UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
_____

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | |
| vs. | : | S1 19 Cr. 373 (PGG) |
| MICHAEL AVENATTI, | : | |
| Defendant. | : | |

_____

**DECLARATION OF SCOTT A. SREBNICK, ESQ., IN
SUPPORT OF DEFENDANT AVENATTI'S MOTION
FOR A WRITTEN JUROR QUESTIONNAIRE**

I, Scott A. Srebnick, Esq., pursuant to 28 U.S.C. §1746, declare under penalty of perjury that the following is true and correct to the best of my knowledge and belief:

1. I am a member of the law firm of Scott A. Srebnick, P.A., co-counsel for Defendant Michael Avenatti in this case.

2. I respectfully submit this Declaration in support of Mr. Avenatti's Motion for a Written Juror Questionnaire.

3. On or about September 25, 2019, at my request, a search was conducted for all articles that mentioned Michael Avenatti in the New York media (*New York Times, New York Post, New York Daily News, Wall Street Journal*) between March 6, 2018, and September 25, 2019.  The search used the LexisNexis Newsdesk program as well as manual searches of the archives of each of the four New York publications referenced above.

    a.    The approximate total number of articles that mentioned "Michael Avenatti" was 781.  *See* Printout (Exhibit 1).

1

  b. The approximate total number of articles that mentioned "Michael Avenatti" and "Nike" in the same article was 66.  *See* Printout (Exhibit 2).

 4. On or about September 25, 2019, a similar search across national media outlets *CNN* and *Fox News* was conducted.

  a. The approximate total number of search results that mentioned "Michael Avenatti" was 825 on *Fox News* and 410 on *CNN*.

  b. The approximate total number search results that mentioned "Michael Avenatti" and "Nike" was 53 on *Fox News* and 21 on *CNN*.  *See* Printout (Exhibit 3).

Dated: November 15, 2019

        /s/Scott A. Srebnick
        Scott A. Srebnick

## CERTIFICATE OF SERVICE

I hereby certify that on November 15, 2019, I caused a true and correct copy of the foregoing to be served by ECF on counsel for the government.

        /s/Scott A. Srebnick
        Scott A. Srebnick

Media Coverage of Michael Avenatti in the New York Publications

| Date | Source | Headline | URL |
|---|---|---|---|
| 3/6/18 | New York Times | Stormy Daniels Sues, Saying Trump Never Signed 'Hush Agreement' | https://www.nytimes.com/2018/03/06/us/stormy-daniels-trump-lawsuit.html?searchResultPosition=114 |
| 3/7/18 | New York Times | Trump Lawyer Obtained Restraining Order to Silence Stormy Daniels | https://www.nytimes.com/2018/03/07/us/politics/stormy-daniels-trump.html?searchResultPosition=67 |
| 3/7/18 | New York Post | Stormy Daniels ready to go on the record about alleged Trump affair | https://nypost.com/2018/03/07/stormy-daniels-ready-to-go-on-the-record-about-alleged-trump-affair/ |
| 3/7/18 | New York Daily News | Porn actress sues to end silence on alleged Trump affair | https://www.nydailynews.com/newswires/entertainment/porn-actress-sues-silence-alleged-trump-affair-article-1.3860532 |
| 3/7/18 | New York Daily News | White House claims Trump won Stormy Daniels suit in arbitration, but porn star's lawyer says that's nonsense | https://www.nydailynews.com/news/politics/trump-apparently-emerged-victorious-stormy-daniels-suit-article-1.3861414 |
| 3/7/18 | New York Daily News | Stormy Daniels would give up $130G payment to share her Trump secrets | https://www.nydailynews.com/news/national/stormy-daniels-give-130g-share-trump-secrets-article-1.3860511 |
| 3/7/18 | New York Daily News | Stormy Daniels lawsuit presents a threat for Trump — even if it doesn't succeed | https://www.nydailynews.com/news/politics/stormy-daniel-suit-presents-political-threat-trump-article-1.3861089 |
| 3/7/18 | New York Daily News | Stormy Daniels' lawyer has negotiated settlements with Donald Trump and Paris Hilton | https://www.nydailynews.com/news/entertainment/gossip/confidental/stormy-daniels-lawyer-sued-trump-paris-hilton-article-1.3861088 |
| 3/7/18 | Wall Street Journal | Trump Lawyer Won Order to Silence Stormy Daniels | https://www.wsj.com/articles/trump-lawyer-won-order-to-silence-stormy-daniels-1520471627?mod=searchresults&page=6&pos=15 |
| 3/8/18 | New York Times | Stormy Daniels Lawsuit Opens Door to Further Trouble for Trump | https://www.nytimes.com/2018/03/08/us/politics/stormy-daniels-trump-legal-case.html?searchResultPosition=59 |
| 3/8/18 | New York Post | The real David Dennison doesn't know how he ended up in Trump lawsuit | https://nypost.com/2018/03/08/the-real-david-dennison-doesnt-know-how-he-ended-up-in-trump-lawsuit/ |
| 3/8/18 | New York Daily News | The Latest: White House: Arbitration won against porn star | https://www.nydailynews.com/newswires/entertainment/latest-white-house-arbitration-won-porn-star-article-1.3861593 |
| 3/9/18 | New York Post | Stormy Daniels' lawyer says he has proof Trump knew of hush money payment | https://nypost.com/2018/03/09/stormy-daniels-lawyer-says-he-has-proof-trump-knew-of-hush-money-payment/ |
| 3/9/18 | New York Post | Lawyer used Trump Organization email to pay Stormy Daniels | https://nypost.com/2018/03/09/lawyer-used-trump-organization-email-to-pay-stormy-daniels/ |
| 3/9/18 | New York Daily News | Report: Tully's stores run out of coffee as rebranding looms | https://www.nydailynews.com/newswires/news/business/report-tully-stores-run-coffee-rebranding-looms-article-1.3865713 |
| 3/9/18 | New York Daily News | Trump's lawyer set up Stormy Daniels payment using Trump Organization email address | https://www.nydailynews.com/news/politics/lawyer-trump-organization-email-stormy-daniels-payment-article-1.3865293 |
| 3/9/18 | New York Daily News | Watchdog group: DOJ should investigate porn actress payment | https://www.nydailynews.com/newswires/entertainment/watchdog-group-doj-investigate-porn-actress-payment-article-1.3865138 |
| 3/11/18 | New York Times | As '60 Minutes' Prepares Stormy Daniels Interview, Lawyers Wrangle | https://www.nytimes.com/2018/03/11/business/60-minutes-stormy-daniels.html?searchResultPosition=36 |
| 3/11/18 | New York Daily News | President Trump lawyers mulling legal action to block Stormy Daniels' '60 Minutes' interview | https://www.nydailynews.com/news/national/lawyers-stopping-stormy-daniels-60-minutes-interview-article-1.3868405 |
| 3/12/18 | New York Times | Stormy Daniels Offers to Return Payment to End Deal for Her Silence | https://www.nytimes.com/2018/03/12/business/media/stormy-daniels-donald-trump.html?searchResultPosition=41 |
| 3/12/18 | New York Post | Stormy Daniels offers to pay back hush money | https://nypost.com/2018/03/12/stormy-daniels-offers-to-pay-back-hush-money/ |
| 3/12/18 | New York Post | Stormy Daniels photographer pal confirms Trump affair | https://nypost.com/2018/03/13/stormy-daniels-photographer-pal-confirms-affair-with-trump/ |
| 3/12/18 | New York Daily News | Stormy Daniels offers to give back $130,000 settlement to speak about alleged Trump affair | https://www.nydailynews.com/news/politics/stormy-daniels-offers-give-back-money-discuss-trump-fling-article-1.3869999 |
| 3/12/18 | Wall Street Journal | Stormy Daniels Offers to Repay $130,000 to Trump | https://www.wsj.com/articles/stormy-daniels-offers-to-repay-130-000-to-trump-1520877866?mod=searchresults&page=4&pos=14 |
| 3/13/18 | New York Daily News | Stormy Daniels' settlement offer expires as aides allegedly tell Trump not to respond to claims | https://www.nydailynews.com/news/politics/stormy-daniels-offer-return-settlement-expires-article-1.3872153 |
| 3/13/18 | New York Daily News | CBS says work needed on before Stormy Daniels interview airs | https://www.nydailynews.com/newswires/entertainment/cbs-work-needed-stormy-daniels-interview-airs-article-1.3871733 |
| 3/13/18 | Wall Street Journal | Stormy Daniels Seeks New Judge in Trump Lawsuit | https://www.wsj.com/articles/stormy-daniels-seeks-new-judge-in-trump-lawsuit-1520944852?mod=searchresults&page=6&pos=13 |
| 3/14/18 | New York Post | Stormy Daniels launches fundraising campaign to pay legal bills in Trump battle | https://nypost.com/2018/03/14/stormy-daniels-launches-fundraising-campaign-to-pay-legal-bills-in-trump-battle/ |
| 3/14/18 | New York Daily News | Porn star Stormy Daniels launches fund-raiser to cover costs for lawsuit against President Trump | https://www.nydailynews.com/news/politics/stormy-daniels-fund-raises-cover-costs-trump-lawsuit-article-1.3874415 |
| 3/14/18 | Wall Street Journal | Corruption Currents: Can Europe Save Nuclear Deal With Iran? | https://blogs.wsj.com/riskandcompliance/2018/05/14/corruption-currents-can-europe-save-nuclear-deal-with-iran/?guid=BL-252B-152 |
| 3/14/18 | Wall Street Journal | Trump Organization Tied to Deal to Keep Stormy Daniels Quiet | https://www.wsj.com/articles/top-trump-company-lawyer-worked-to-silence-stormy-daniels-1521072252?mod=searchresults&page=6 |
| 3/15/18 | New York Times | Stormy Daniels may inspire more Trump accusers to sue him | https://www.nytimes.com/2018/03/15/business/media/stormy-daniels-may-have-inspired-more-trump-accusers-to-sue-him |
| 3/15/18 | New York Post | Stormy Daniels' mother is a Trump supporter who doesn't want daughter's scandal to hurt him | https://nypost.com/2018/03/15/stormy-daniels-mother-stormy-daniels-vote-trump-time-article-1.3875738 |
| 3/15/18 | New York Daily News | Does link Trump Org lawyer to effort to silence porn star | https://www.nydailynews.com/newswires/entertainment/docs-link-trump-org-lawyer-effort-silence-porn-star-article-1.3875108 |
| 3/15/18 | Wall Street Journal | Stormy Daniels' crowdfunding raises transparency questions | https://www.wsj.com/articles/APb62c237004654a0aba7eabfcde03e519a?mod=searchresults&page=4&pos=2 |
| 3/15/18 | Wall Street Journal | Primaries: What to Watch \| The Situation in the Middle East \| China Trade Talks \| Nafta Hurdles | https://blogs.wsj.com/washwire/2018/05/15/capital-journal-191-newsletter-draft/?guid=BL-WB-69539&mod=searchresults&page=48 |
| 3/16/18 | New York Times | Trump's Lawyers Claim Stormy Daniels Violated Confidentiality Agreement at Least 20 Times | https://www.nytimes.com/2018/03/16/us/trumps-stormy-daniels-lawsuit.html?searchResultPosition=44 |
| 3/16/18 | New York Post | Stormy Daniels was physically threatened, lawyer says | https://nypost.com/2018/03/16/stormy-daniels-was-physically-threatened-lawyer-says/ |
| 3/16/18 | New York Post | Trump hires Hulk Hogan's lawyer for $20M suit against Stormy Daniels | https://nypost.com/2018/03/16/trump-hires-hulk-hogans-lawyer-for-20m-suit-against-stormy-daniels/ |
| 3/16/18 | New York Daily News | Lawyer: Porn star who alleges Trump affair has faced threats | https://www.nydailynews.com/newswires/entertainment/lawyer-porn-star-alleges-trump-affair-faced-threats-article-1.3878160 |
| 3/16/18 | New York Daily News | The Latest: Trump lawyer claims up to $20m in damages | https://www.nydailynews.com/newswires/entertainment/latest-trump-lawyer-claims-20m-damages-article-1.3879590 |
| 3/16/18 | New York Daily News | Stormy Daniels' lawyer says she was physically threatened to keep alleged affair with Trump quiet | https://www.nydailynews.com/news/politics/stormy-daniels-physically-threatened-quiet-lawyer-article-1.3878253 |
| 3/16/18 | Wall Street Journal | Trump disclosure of Cohen payment raises new legal questions | https://www.wsj.com/articles/APd939e86340bf642f38c72210Ja0ce8cbf?mod=searchresults&page=48pos=1 |
| 3/17/18 | New York Daily News | Trump lawyer claims Stormy Daniels violated 'hush agreement' 20 times, says she owes him $20 million | https://www.nydailynews.com/news/politics/stormy-daniels-broke-hush-agreement-20-times-article-1.3879550 |
| 3/17/18 | Wall Street Journal | Ethics director forwards concerns to DOJ over Cohen payment | https://www.wsj.com/articles/APb917b4f20ed2241d392ab115359f3f65d?mod=searchresults&page=3&pos=20 |
| 3/17/18 | New York Daily News | Trump's Personal Lawyer Says Stormy Daniels Could Be Liable for $20 Million | https://www.nydailynews.com/newswires/entertainment/trumps-personal-lawyer-says-stormy-daniels-could-be-liable-for-20-million-1521254728?mod=searchres |
| 3/20/18 | New York Daily News | Lie detector exam shows Stormy Daniels was truthful about having 'unprotected' sex with Donald Trump | https://www.nydailynews.com/news/politics/lie-detector-exam-shows-stormy-truthful-trump-affair-article-1.3886268 |
| 3/20/18 | Wall Street Journal | Sormy Daniels's Lawyer Buys Lie-Detector Video | https://www.wsj.com/articles/stormy-daniels-lawyer-buys-lie-detector-video-1521575056?mod=searchresults&page=6&pos=9 |
| 3/20/18 | New York Times | Trump's Stormy History: The Seven-Year Battle Between the President and the Porn Star | https://www.nytimes.com/2018/03/20/us/politics/trumps-stormy-history-the-seven-year-battle-between-the-president-and-the-porn-star-1521561532?mod= |
| 3/21/18 | Wall Street Journal | White House increasingly facing questions about Trump's past | https://www.wsj.com/articles/stormy-daniels-says-after-one-night-stand-with-trump-white-house-increasingly-facing-questions-trump-article-1.3887457 |
| 3/21/18 | New York Post | Stormy Daniels says after sex with Trump, she was threatened | https://nypost.com/2018/03/21/stormy-daniels-says-after-sex-with-trump-she-was-threatened/ |
| 3/21/18 | New York Daily News | White House says Trump 'consistently' denies Stormy Daniels claims | https://www.nydailynews.com/news/politics/white-house-says-trump-consistently-denies-stormy-daniels-claims/ |
| 3/21/18 | New York Daily News | Porn star describes threat over alleged Trump encounter | https://www.nydailynews.com/newswires/entertainment/porn-star-describes-threat-alleged-trump-encounter-article-1.3895476 |
| 3/21/18 | Wall Street Journal | The Latest: CBS to air Stormy Daniels interview Sunday | https://www.wsj.com/articles/AP6922c520ed54886fe7d978456a14f68?mod=searchresults&page=6&pos=5 |
| 3/21/18 | Wall Street Journal | The Latest: CBS to air Stormy Daniels interview Sunday | https://www.nytimes.com/2018/03/26/us/politics/trump-silent-stormy-daniels.html?searchResultPosition=90 |
| 3/24/18 | New York Times | Lawyers spar over Stormy Daniels interview | https://nypost.com/2018/03/26/lawyers-spar-over-stormy-daniels-interview/ |
| 3/25/18 | New York Post | Stormy Daniels Spanks Trump Again | https://nypost.com/2018/03/26/trump-fake-news-has-never-been-more-voluminous/ |
| 3/26/18 | New York Times | Trump Can't Stop Tweeting, but Goes Silent on Stormy Daniels | https://www.nytimes.com/2018/03/26/opinion/stormy-daniels-trump-60-minutes.html?searchResultPosition=43 |
| 3/26/18 | New York Post | Stormy Daniels' lawyer trying to depose Trump over 'hush agreement' | https://nypost.com/2018/03/28/stormy-daniels-lawyer-trying-to-depose-trump-over-hush-agreement/ |
| 3/26/18 | New York Post | White House says Trump 'consistently' denies Stormy Daniels claims | https://nypost.com/2018/03/26/white-house-says-trump-consistently-denies-stormy-daniels-claims/ |
| 3/26/18 | New York Post | Trump: Fake news has never been more 'voluminous' | https://nypost.com/2018/03/26/trump-fake-news-has-never-been-more-voluminous/ |
| 3/26/18 | New York Post | Trump lawyer demands Stormy Daniels retract claim she was threatened | https://nypost.com/2018/03/26/trump-lawyer-demands-stormy-daniels-retract-claim-she-was-threatened/ |
| 3/26/18 | New York Post | Stormy Daniels gave big boost to '60 Minutes' ratings | https://nypost.com/2018/03/26/stormy-daniels-gave-big-boost-to-60-minutes-ratings/ |
| 3/26/18 | New York Daily News | Porn star's claim she was threatened disputed by White House | https://www.nydailynews.com/newswires/entertainment/60-minutes-stormy-daniels-big-ratings-pushback-article-1.3897330 |
| 3/26/18 | New York Daily News | Porn star Stormy Daniels sues Trump's personal lawyer, claims he has subjected her to 'hatred' and 'shame' | https://www.nydailynews.com/news/politics/stormy-sues-trump-lawyer-claims-subjected-hatred-article-1.3897330 |

| Date | Source | Headline | URL |
|---|---|---|---|
| 3/26/18 | New York Daily News | Lawyer for Trump's personal attorney wants an apology from Stormy Daniels | https://www.nydailynews.com/news/politics/trump-attorney-apology-stormy-daniels-article-1.3896856 |
| 3/26/18 | New York Daily News | White House disputes porn star's claim she was threatened | https://www.nydailynews.com/newswires/entertainment/latest-white-house-disputes-porn-star-claim-threatened-article-1.3895804 |
| 3/26/18 | New York Daily News | The Latest: Stormy Daniels now suing Trump's attorney | https://www.nydailynews.com/newswires/entertainment/latest-issues-surrounding-payment-porn-star | 
| 3/26/18 | New York Daily News | A look at the legal issues surrounding payment to porn star | https://www.nydailynews.com/newswires/entertainment/legal-issues-surrounding-payment-porn-star-article-1.3897292 |
| 3/26/18 | New York Daily News | Stormy Daniels' '60 Minutes' interview is most-watched episode in nearly a decade | https://www.nydailynews.com/entertainment/tv/stormy-daniels-60-minutes-episode-most-watched-2008-article-1.3897113 |
| 3/26/18 | New York Daily News | Stormy Daniels reveals tryst with Trump that started with her spanking him with magazine and ended with sex | https://www.nydailynews.com/news/politics/stormy-daniels-trump-sex-article-1.3895497 |
| 3/26/18 | New York Daily News | Porn star Stormy Daniels alleges mystery man threatened to hurt her if she didn't 'leave Trump alone' | https://www.nydailynews.com/news/politics/stormy-man-hurt-didn-lay-trump-article-1.3895469 |
| 3/26/18 | New York Daily News | Porn star Stormy Daniels' lawyer posts photo of DVD containing 'evidence' of her affair with Donald Trump | https://www.nydailynews.com/news/national/stormy-lawyer-posts-pic-dvd-evidence-trump-affair-article-1.3892396 |
| 3/27/18 | New York Daily News | Fight fire with fire: opponents borrow from Trump's playbook | https://www.nydailynews.com/news/politics/entertainment/fight-fire-fire-opponents-borrow-trump-playbook-article-1.3897918 |
| 3/28/18 | New York Post | Trump lawyer's attorney calls Stormy's lawyer a 'PR machine' | https://nypost.com/2018/04/01/trump-lawyers-attorney-calls-stormys-lawyer-a-pr-machine/ |
| 3/28/18 | New York Daily News | Stormy Daniels seeking Trump's answers under oath | https://www.nydailynews.com/newswires/entertainment/stormy-daniels-seeking-trump-answers-oath-article-1.3900825 |
| 3/28/18 | New York Daily News | Stormy Daniels' lawyer is now using one of Trump's favorite sayings | https://www.nydailynews.com/news/politics/stormy-lawyer-trump-favorite-sayings-article-1.3900917 |
| 3/28/18 | New York Daily News | Stormy Daniels' lawyer to try forcing Trump, Michael Cohen to testify about hush agreement | https://www.nydailynews.com/news/politics/trump-lawyer-trump-testify-payout-article-1.3900650 |
| 3/28/18 | Wall Street Journal | Stormy Daniels's Lawyer Michael Avenatti Complicates Michael Cohen Probe | https://www.wsj.com/articles/stormy-danielss-lawyer-michael-avenatti-complicates-michael-cohen-probe-1527549005?mod=searchresults |
| 3/29/18 | New York Daily News | Judge denies Stormy Daniels' request to have Trump and Cohen testify — but porn star's lawyer claims vindication | https://www.nydailynews.com/news/politics/judge-denies-stormy-request-trump-cohen-testify-article-1.3903649 |
| 4/1/18 | New York Post | Trump's lawyer wants to push Stormy Daniels lawsuit into arbitration | https://nypost.com/2018/04/03/trumps-lawyer-wants-to-push-stormy-daniels-lawsuit-into-arbitration/ |
| 4/2/18 | New York Times | Stormy Daniels Case Should Be Resolved Privately, Trump Lawyers Say | https://www.nytimes.com/2018/04/02/us/politics/stormy-daniels-trump-arbitration.html?searchResultPosition=77 |
| 4/2/18 | New York Daily News | Stormy's lawyer wants porn star Stormy Daniels to go into private arbitration | https://www.nydailynews.com/news/politics/trump-lawyer-stormy-daniels-private-arbitration-article-1.3911175 |
| 4/2/18 | New York Daily News | Trump's frenzied, furious flailing | https://www.nydailynews.com/opinion/trump-frenzied-furious-flailing-article-1.3906038 |
| 4/3/18 | New York Post | '60 Minutes'' left out Stormy's description of Trump's junk: lawyer | https://nypost.com/2018/04/05/60-minutes-left-out-porn-stars-description-of-trumps-privates-lawyer/ |
| 4/4/18 | New York Daily News | Stormy Daniels' lawyer claims porn star described President Trump's genitalia in unaired '60 Minutes' clip | https://www.nydailynews.com/entertainment/tv/stormy-daniel-lawyer-president-trump-genitals-article-1.3915468 |
| 4/5/18 | New York Times | Trump Denies Knowing of Any Hush Money Paid to Porn Actress | https://www.nytimes.com/2018/04/05/us/politics/trump-stormy-daniels-hush-money.html?searchResultPosition=46 |
| 4/5/18 | New York Post | Trump lawyer wants more time to respond to Stormy Daniels' defamation suit | https://nypost.com/2018/04/06/trump-lawyer-wants-more-time-to-respond-to-stormy-daniels-defamation-suit/ |
| 4/5/18 | New York Daily News | Did Trump know about payment to Stormy Daniels? He says no | https://www.nydailynews.com/newswires/entertainment/trump-payment-stormy-daniels-no-article-1.3917734 |
| 4/5/18 | New York Daily News | President Trump denies knowing of hush payment to Stormy Daniels in first public remark about alleged tryst | https://www.nydailynews.com/news/politics/trump-denies-knowing-hush-payment-porn-star-stormy-daniels-article-1.3916949 |
| 4/5/18 | New York Daily News | Trump says he didn't know about payment to Stormy Daniels | https://www.nydailynews.com/newswires/entertainment/trump-didn-payment-stormy-daniels-article-1.3916975 |
| 4/5/18 | Wall Street Journal | Trump Denies Knowledge of $130,000 Payment to Stormy Daniels | https://www.wsj.com/articles/trump-denies-knowledge-of-130-000-payment-to-former-porn-star-1522963827?mod=searchresults&page |
| 4/6/18 | New York Times | The Rise of Michael Avenatti | https://www.nytimes.com/2018/08/06/podcasts/the-daily/michael-avenatti-stormy-daniels-trump.html?searchResultPosition=11 |
| 4/6/18 | New York Post | Stormy Daniels' lawyer hints a 'major' bombshell is coming | https://nypost.com/2018/04/07/stormy-daniels-lawyer-hints-a-major-bombshell-is-coming/ |
| 4/7/18 | New York Post | Stormy Daniels' lawyer to release sketch of man she says threatened her | https://nypost.com/2018/04/09/stormy-daniels-lawyer-vows-to-release-sketch-of-man-he-says-threatened-her/ |
| 4/7/18 | New York Daily News | Stormy Daniels' lawyer teases 'major announcement' on identity of 'thug' who threatened her over alleged Trump affair | https://www.nydailynews.com/news/national/stormy-daniels-lawyer-teases-major-announcement-article-1.3920239 |
| 4/9/18 | New York Times | Trump's One-Night Stand Turns Into a Legal Nightmare | https://www.nytimes.com/2018/04/09/opinion/trump-stormy-daniels.html?searchResultPosition=60 |
| 4/9/18 | New York Post | Stormy Daniels' lawyer trolls Trump's 'witch hunt' tweets | https://nypost.com/2018/04/10/stormy-daniels-lawyer-trolls-trumps-witch-hunt-tweets/ |
| 4/9/18 | New York Post | Trump slams FBI raid on lawyer's office, calls Mueller probe 'an attack on our country' | https://nypost.com/2018/04/09/trump-slams-fb-raid-on-lawyers-office-calls-mueller-probe-an-attack-on-our-country/ |
| 4/9/18 | New York Post | Stormy Daniels gives tell-all interview, poses nude for Penthouse | https://pagesix.com/2018/04/09/stormy-daniels-poses-nude-for-penthouse/?_ga=2.253008655.703588671.1569250561-1507074629 |
| 4/9/18 | New York Post | Stormy Daniels' lawyer renews push to depose Trump | https://nypost.com/2018/04/09/stormy-daniels-lawyer-renews-push-to-depose-trump/ |
| 4/9/18 | New York Daily News | Stormy Daniels works with forensic artist to sketch man she claims threatened her over alleged tryst with President Trump | https://www.nydailynews.com/news/national/stormy-working-artist-sketch-man-threatened-article-1.3922616 |
| 4/9/18 | Wall Street Journal | Trump furious after FBI seizes documents from his lawyer | https://www.wsj.com/articles/AP2565631aa1ca24222a7b7052cb6a5b989?mod=searchresults&page=6&pos=3 |
| 4/10/18 | New York Times | Michael Avenatti Urges Democrats to Reject Michelle Obama's Advice on Trump | https://www.nytimes.com/2018/08/10/us/politics/michael-avenatti-michelle-obama-trump.html?searchResultPosition=19 |
| 4/10/18 | New York Post | Michael Cohen, 'Ultimate Trump Loyalist,' Now in the Sights of the F.B.I. | https://www.nytimes.com/2018/04/10/us/politics/michael-cohen-trump.html?searchResultPosition=117 |
| 4/10/18 | New York Post | Cohen paid Playmate $1.6M in 'hush money' for RNC big | https://nypost.com/2018/04/13/michael-cohen-orchestrated-1-6m-payoff-to-squash-affair-rumors-for-rnc-big/ |
| 4/10/18 | New York Post | White House: Trump believes Mueller's probe has 'gone too far' | https://nypost.com/2018/04/10/white-house-trump-believes-muellers-probe-has-gone-too-far/ |
| 4/10/18 | New York Daily News | Stormy Daniels is reportedly cooperating with federal investigation into Trump lawyer Michael Cohen | https://www.nydailynews.com/news/politics/stormy-cooperating-feds-investigation-trump-lawyer-michael-cohen-article-1.3926794 |
| 4/10/18 | New York Daily News | FBI agents raid Manhattan office of President Trump's longtime personal lawyer Michael Cohen | https://www.nydailynews.com/news/politics/fb-agents-raid-manhattan-office-trump-lawyer-michael-cohen-article-1.3924200 |
| 4/10/18 | Wall Street Journal | The Latest: NY prosecutor recused from Michael Cohen probe | https://www.wsj.com/articles/APd62898bd0094d00d9444c26aa62354667?mod=searchresults&page=6&pos=2 |
| 4/11/18 | New York Post | FBI raids cast spotlight on Michael Cohen, Trump's fixer | https://www.wsj.com/articles/APc6abfed051c7470aacdadab31e4c38d?mod=searchresults&page=6&pos=1 |
| 4/13/18 | New York Post | Stormy Daniels' lawyer mingles with influential NY media | https://pagesix.com/2018/04/13/stormy-daniels-lawyer-mingles-with-influential-ny-media/?_ga=2.231403545.703588671.1569250561 |
| 4/13/18 | New York Daily News | Elliott Broidy resigns from RNC after report Michael Cohen arranged $1.6 million settlement to squash affair rumor | https://www.nydailynews.com/news/politics/trump-said-to-have-acute-interest-in-records-seized-from-michael-cohen-1523636922?mod=searchresults |
| 4/13/18 | Wall Street Journal | Michael Cohen Attorneys Fight Review of Seized Records in Criminal Probe | https://www.wsj.com/articles/AP6671fb1 1e5b8041 79a1892914f500fd11?mod=searchresults&page=5&pos=19 |
| 4/13/18 | Wall Street Journal | The Latest: Stormy Daniels may show up at Cohen hearing | https://www.wsj.com/articles/AP6671fb11e5b8041 79a1892914f500fd117?mod=searchresults&page=5&pos=19 |
| 4/13/18 | Wall Street Journal | FBI probes Trump lawyer Cohen's personal 'business dealings' | https://www.wsj.com/articles/APcb095acaaeef8a118824837c5985fc69?mod=searchresults&page=5&pos=20 |
| 4/14/18 | New York Times | Rivals Cohen and Avenatti run into each other at UES restaurant | https://nypost.com/2018/04/16/rivals-cohen-and-avenatti-run-into-each-other-at-ues-restaurant/ |
| 4/14/18 | New York Daily News | Stormy Daniels expected to appear at Michael Cohen's hearing Monday | https://www.nydailynews.com/news/politics/stormy-cohen-hearing-article-1.3934349 |
| 4/15/18 | New York Post | Stormy Daniels set to appear in court at Trump lawyer's hearing | https://nypost.com/2018/04/15/stormy-daniels-set-to-appear-in-court-at-trump-lawyers-hearing/ |
| 4/15/18 | New York Daily News | Stormy Daniels' lawyer confirms she'll attend Michael Cohen court hearing in New York | https://www.nydailynews.com/news/politics/stormy-daniels-lawyer-confirms-attend-cohen-hearing-article-1.3934919 |
| 4/15/18 | Wall Street Journal | Comey Says Trump Is 'Morally Unfit' as Fair Clash Over Memoir | https://www.wsj.com/articles/trump-again-rips-comey-book-1523802696?mod=searchresults&page=5&pos=16 |
| 4/15/18 | Wall Street Journal | Trump: All lawyers 'deflated' by FBI raid on Michael Cohen | https://www.wsj.com/articles/AP055553fe11e964dd087b607c3b25ce22bc?mod=searchresults&page=5&pos=17 |
| 4/16/18 | New York Times | Judge Says Trump and Cohen Can't Yet Review Materials Seized by FBI | https://www.nytimes.com/2018/04/16/nyregion/michael-cohen-court-hearing.html?searchResultPosition=137 |
| 4/16/18 | New York Daily News | How Cohen's day in court turned into the Stormy Daniels show | https://nypost.com/2018/04/16/how-cohens-day-in-court-turned-into-the-stormy-daniels-show/ |
| 4/16/18 | New York Post | Stormy Daniels makes flashy entrance at court | https://nypost.com/2018/04/16/stormy-daniels-makes-flashy-entrance-at-court/ |
| 4/16/18 | New York Daily News | Michael Cohen arrives in court to face judge about his client list | https://nypost.com/2018/04/16/michael-cohen-arrives-in-court-to-face-judge-about-his-client-list/ |
| 4/17/18 | New York Post | This is the man Stormy Daniels says threatened her | https://nypost.com/2018/04/17/lawyer-to-release-sketch-of-suspect-he-says-threatened-stormy-daniels/ |
| 4/17/18 | New York Daily News | Stormy Daniels sketch artist Lois Gibson holds world record for most successful identifications | https://www.nydailynews.com/news/national/stormy-daniels-sketch-artist-holds-world-record-ids-article-1.3938910 |
| 4/18/18 | New York Times | Trump Attacks Stormy Daniels, and Russia Inquiry Too | https://www.nytimes.com/2018/04/18/us/politics/trump-stormy-daniels-sketch.html?searchResultPosition=47 |
| 4/18/18 | New York Daily News | Trump draws up his own thoughts on the Stormy Daniels' sketch | https://www.nydailynews.com/news/politics/trump-draws-thoughts-stormy-daniels-sketch-article-1.3940608 |
| 4/18/18 | New York Daily News | Stormy Daniels' lawyer reveals sketch of goon who allegedly threatened the porn star to drop affair story | https://www.nydailynews.com/news/national/stormy-daniels-lawyer-reveals-sketch-goon-alleged-threat-article-1.3938692 |
| 4/18/18 | Wall Street Journal | The Latest: Judge sets Friday hearing in Stormy Daniels case | https://www.wsj.com/articles/AP236cb215666d644899c387a63b448361a?mod=searchresults&page=5&pos=15 |
| 4/19/18 | New York Post | Stormy Daniels' legal team swamped with tips on sketch | https://nypost.com/2018/04/19/stormy-daniels-legal-team-swamped-with-tips-on-sketch/ |
| 4/19/18 | New York Daily News | Cohen drops libel suits over publication of Trump dossier | https://nypost.com/2018/04/19/cohen-drops-libel-suits-over-publication-of-trump-dossier/ |
| 4/20/18 | New York Daily News | Stormy Daniels considering suing President Trump directly for defamation | https://www.nydailynews.com/news/politics/stormy-daniels-suing-president-trump-defamation-article-1.3945904 |
| 4/20/18 | Wall Street Journal | Michael Cohen's Lawyer Urges Judge to Delay 'Stormy Daniels' Suit Against Him | https://www.wsj.com/articles/michael-cohens-lawyer-urges-judge-to-delay-stormy-daniel-suit-against-him-1524259938?mod=searchresults |

| Date | Source | Headline | URL |
|---|---|---|---|
| 4/20/18 | Wall Street Journal | Trump lawyer must say why he wants porn star's case delayed | https://www.wsj.com/articles/APac37ca57a6f4a98f2b60b791577c35d327mod=searchresults&page=5&pos=14 |
| 4/25/18 | New York Daily News | Trump attorney Michael Cohen to plead the Fifth in Stormy Daniels case over fears of self-incrimination | https://www.nydailynews.com/news/politics/trump-attorney-michael-cohen-plead-stormy-case-article-1.3954831 |
| 4/25/18 | Wall Street Journal | Trump Attorney to Plead Fifth in Stormy Daniels Lawsuit | https://www.wsj.com/articles/trump-attorney-to-plead-fifth-in-stormy-daniels-lawsuit-1524697573?mod=searchresults&page=5&pos=7 |
| 4/25/18 | Wall Street Journal | Trump lawyer says he'll plead the Fifth in pom actress case | https://www.wsj.com/articles/AP877c238d4924cebb090b8527cd59047?mod=searchresults&page=5&pos=12 |
| 4/26/18 | New York Times | Former Judge Chosen to Review Materials Seized From Michael cohen | https://www.nytimes.com/2018/04/26/nyregion/michael-cohen-investigation-special-master.html?searchResultPosition=68 |
| 4/26/18 | New York Times | Trump Distances Himself From Cohen's Legal Troubles | https://nypost.com/2018/04/26/stormy-daniels-thinks-cohen-may-have-her-confidential-info |
| 4/26/18 | New York Post | Stormy Daniels thinks Cohen may have her confidential info | https://nypost.com/2018/04/26/stormy-daniels-thinks-cohen-may-have-her-confidential-info |
| 4/26/18 | New York Post | Special master appointed to review Cohen documents seized in raid | https://nypost.com/2018/04/26/special-master-appointed-to-review-cohen-documents-seized-in-raid/ |
| 4/26/18 | New York Post | Trump begins distancing himself from Cohen after FBI raid | https://nypost.com/2018/04/26/trump-begins-distancing-himself-from-cohen-after-fbi-raid/ |
| 4/26/18 | New York Daily News | Stormy Daniels' lawyer says the law bars Trump attorney Michael Cohen from refusing to testify | https://www.nydailynews.com/news/politics/stormy-lawyer-law-bars-cohen-refusing-testify-article-1.3957155 |
| 4/26/18 | New York Daily News | President Trump's phone call to 'Fox and Friends' used against him by prosecutors | https://www.nydailynews.com/news/politics/trump-call-fox-friends-prosecutors-article-1.3956043 |
| 4/26/18 | Wall Street Journal | Trump tries to distance himself from longtime attorney Michael Cohen: 'I have nothing to do with his business' | https://www.wsj.com/articles/trump-distance-michael-cohen-article-1.3955869 |
| 4/26/18 | Wall Street Journal | Retired Judge Named to Examine Seized Documents in Michael Cohen Case | https://www.wsj.com/articles/retired-judge-named-to-examine-seized-documents-in-michael-cohen-case-1524767109?mod=searchresu |
| 4/26/18 | Wall Street Journal | Trump's Cohen comments raise questions about relationship | https://www.wsj.com/articles/APfe3bf8d177204f888b93933463c2452?mod=searchresults&page=5&pos=10 |
| 4/27/18 | New York Times | Stormy Daniels Lawsuit Delayed as Judge Cites 'Likely' Indictment of Michael Cohen | https://www.nytimes.com/2018/04/27/us/politics/stormy-daniels-trump-michael-cohen-lawsuit.html?searchResultPosition=63 |
| 4/27/18 | New York Post | Judge issues 90-day pause on Stormy Daniels' lawsuit | https://nypost.com/2018/04/27/judge-issues-90-day-pause-on-stormy-daniels-lawsuit/ |
| 4/27/18 | New York Post | Feds seized more than a dozen of Michael Cohen's phones | https://nypost.com/2018/04/26/feds-seized-more-than-a-dozen-of-michael-cohens-phones/ |
| 4/27/18 | Wall Street Journal | Judge Delays Stormy Daniels Lawsuit Against Michael Cohen | https://www.wsj.com/articles/judge-delays-stormy-daniels-lawsuit-against-michael-cohen-1524871120?mod=searchresults&page=5& |
| 4/29/18 | New York Post | Michelle Wolf draws laughs, gasps at Correspondents' dinner | https://nypost.com/2018/04/29/michelle-wolf-draws-laughs-gasps-at-correspondents-dinner |
| 4/30/18 | New York Post | Stormy Daniels hits Trump with defamation suit | https://nypost.com/2018/04/30/stormy-daniels-files-defamation-suit-against-trump/ |
| 4/30/18 | New York Post | Power players party during White House Correspondents' dinner weekend | https://pagesix.com/2018/04/30/power-players-party-during-white-house-correspondents-dinner-weekend/?_ga=2.252859151.7035886 |
| 4/30/18 | New York Daily News | Stormy Daniels slaps Trump with new defamation lawsuit over 'con job' tweet | https://www.nydailynews.com/news/politics/stormy-daniels-hits-trump-new-suit-job-tweet-article-1.3963842 |
| 4/30/18 | Wall Street Journal | Pom star Stormy Daniels sues President Trump for defamation | https://www.wsj.com/articles/AP37b0ee1598f14c118885ef3340316b9b?mod=searchresults&page=5&pos=7 |
| 5/2/18 | New York Times | Giuliani Says Trump Repaid Cohen for Stormy Daniels Hush Money | https://www.nytimes.com/2018/05/02/us/politics/trump-michael-cohen-stormy-daniels-giuliani.html?searchResultPosition=73 |
| 5/2/18 | New York Times | Seth Meyers Says He Knows the Questions Trump Wants to Ask Mueller | https://www.nytimes.com/2018/05/02/arts/television/seth-meyers-trump-robert-mueller-questions.html?searchResultPosition=122 |
| 5/2/18 | New York Post | Giuliani says Trump repaid lawyer for $130K payment to Stormy Daniels | https://nypost.com/2018/05/02/giuliani-says-trump-repaid-michael-cohen-for-130k-payment-to-stormy-daniels/ |
| 5/2/18 | Wall Street Journal | The Latest: Giuliani says Trump repaid money paid to Daniels | https://www.wsj.com/articles/APa7460188129d47c4ad86abac42b41e60?mod=searchresults&page=5&pos=5 |
| 5/2/18 | Wall Street Journal | Giuliani: Trump repaid Cohen $130K for payment to porn star | https://www.wsj.com/articles/APd86f66612630242dea1f1dc335ef7d308?mod=searchresults&page=5&pos=6 |
| 5/3/18 | New York Times | On Fox News of All Places, Damaging Moments for Trump | https://www.nytimes.com/2018/05/03/business/media/fox-news-trump-giuliani.html?searchResultPosition=85 |
| 5/3/18 | New York Times | Does Giuliani Have a Plan, or Is This Just a Freakout? | https://www.nytimes.com/2018/05/03/opinion/giuliani-trump-stormy-daniels-cohen.html?searchResultPosition=98 |
| 5/3/18 | New York Times | New Revelations Suggest a President Losing Control of His Narrative | https://www.nytimes.com/2018/05/03/us/politics/trump-revelations-narrative.html?searchResultPosition=173 |
| 5/3/18 | New York Post | Trump critics gleeful after Giuliani contradicts him on pom star payoff | https://nypost.com/2018/05/03/trump-critics-think-giuliani-made-messy-stormy-daniels-situation-even-worse/ |
| 5/3/18 | New York Post | Trump says no campaign cash was used to repay Stormy Daniels' $130K | https://nypost.com/2018/05/03/trump-says-no-campaign-cash-was-used-to-repay-stormy-daniels-130k/ |
| 5/3/18 | New York Daily News | Rudy Giuliani calls on Attorney General Jeff Sessions to 'step in' on probe into Trump attorney Michael Cohen | https://www.nydailynews.com/news/politics/giuliani-calls-sessions-step-michael-cohen-probe-article-1.3970126 |
| 5/3/18 | New York Daily News | Michael Cohen's phone calls logged by feds in weeks before FBI raid | https://www.nydailynews.com/news/politics/michael-cohen-monitored-weeks-fbi-raid-article-1.3969756 |
| 5/3/18 | New York Daily News | Republican stooges push for Trump to win Nobel Prize as critics bash the idea | https://www.nydailynews.com/news/politics/republican-stooges-push-trump-win-nobel-prize-article-1.3968650 |
| 5/3/18 | New York Daily News | Rudy Giuliani claims Trump reimbursed Michael Cohen for $130G payment to Stormy Daniels | https://www.nydailynews.com/news/politics/giuliani-claims-trump-reimbursed-cohen-130g-article-1.3968722 |
| 5/3/18 | Wall Street Journal | The Latest: Trump says Daniels payment unrelated to campaign | https://www.wsj.com/articles/APfedaebd1b4645854ba2c7d0cdfa5d55?mod=searchresults&page=5&pos=3 |
| 5/3/18 | Wall Street Journal | Trump's new 'Stormy' story clashes with earlier statements | https://www.wsj.com/articles/AP8a48d57cc8c42da8cf1ab5bcc59567a?mod=searchresults&page=5&pos=4 |
| 5/4/18 | New York Times | Trump Is Said to Have Known of Payment to Stormy Daniels Months Before He Denied It | https://www.nytimes.com/2018/05/04/us/politics/trump-hush-payment-stormy-daniels.html?searchResultPosition=94 |
| 5/4/18 | New York Times | The Path of Stormy Daniels's $130,000 Payment to Keep Quiet | https://www.nytimes.com/2018/05/04/us/politics/stormy-daniels-trump-payment.html?searchResultPosition=104 |
| 5/4/18 | New York Post | Trump says legal newbie Giuliani will 'get his facts straight' | https://nypost.com/2018/05/04/trump-says-legal-newbie-giuliani-will-get-his-facts-straight/ |
| 5/4/18 | New York Daily News | Democrat calls for congressional probe into President Trump's potentially 'illegal' payoff to Stormy Daniels | https://www.nydailynews.com/news/politics/democrat-calls-congressional-probe-trump-stormy-payoff-article-1.3971940 |
| 5/4/18 | New York Daily News | President Trump admits for the first time he reimbursed Michael Cohen for Stormy Daniels hush payment | https://www.nydailynews.com/news/national/trump-finally-admits-repaid-michael-cohen-stormy-payment-article-1.3969224 |
| 5/6/18 | New York Times | Giuliani Says Trump Would Not Have to Comply With Mueller Subpoena | https://www.nytimes.com/2018/05/06/us/politics/giuliani-says-trump-would-not-have-to-comply-with-mueller-subpoena.html?search |
| 5/6/18 | New York Post | Trump might plead the Fifth in Russia investigation: Giuliani | https://nypost.com/2018/05/06/trump-might-plead-the-fifth-in-russia-investigation-giuliani/ |
| 5/6/18 | New York Daily News | Rudy Giuliani says Michael Cohen would've paid more women to stay silent 'if it was necessary' | https://www.nydailynews.com/news/politics/giuliani-cohen-paid-women-stay-silent-article-1.3974211 |
| 5/6/18 | Wall Street Journal | The Latest: Giuliani doesn't rule out Trump taking the Fifth | https://www.wsj.com/articles/AP1f0bbf2a0a844051aeba32a0f28994e31?mod=searchresults&page=4&pos=16 |
| 5/6/18 | Wall Street Journal | Giuliani Says Trump Doesn't Have to Comply With Mueller Subpoena, Could Invoke Fifth Amendment | https://www.wsj.com/articles/giuliani-trump-doesnt-have-to-comply-with-mueller-subpoena-could-invoke-fifth-amendment-1525 |
| 5/6/18 | New York Daily News | The Latest: Avenatti calls Giuliani appearance a 'disaster' | https://www.wsj.com/articles/AP2ab2d6e5f60ad41a9ac0f9ac3f5ce61d?mod=searchresults&page=4&pos=20 |
| 5/6/18 | Wall Street Journal | Giuliani confounds, contradicts as he defends Trump in media | https://www.wsj.com/articles/APe0a9f1d6e9ec64a45b97c1a207d1bec32a?mod=searchresults&page=5&pos=2 |
| 5/7/18 | New York Post | Stormy Daniels' attorney Michael Avenatti is in demand in NYC | https://pagesix.com/2018/05/07/stormy-daniels-attorney-michael-avenatti-is-in-demand-in-nyc/?_ga=2.268671863.7035886711.56927 |
| 5/7/18 | Wall Street Journal | Giuliani's media blitz defending Trump is off to rough start | https://www.wsj.com/articles/AP396c301a27104b308b08c5052c5d842d?mod=searchresults&page=4&pos=14 |
| 5/7/18 | Wall Street Journal | Giuliani struggles to help Trump with his defense | https://www.wsj.com/articles/AP3eb667aec3b94a99bbecc32874445467?mod=searchresults&page=4&pos=15 |
| 5/7/18 | New York Post | Stormy Daniels' lawyer rips into Giuliani on Twitter | https://nypost.com/2018/05/08/stormy-daniels-lawyer-rips-into-giuliani-on-twitter/ |
| 5/8/18 | New York Post | Mueller reportedly grilled Russian oligarch who paid Cohen $500K | https://nypost.com/2018/05/08/stormys-lawyer-cohen-was-paid-500k-by-russians-with-ties-to-putin/ |
| 5/8/18 | New York Post | Schneid's fall was inevitable, the real issue isn't the deal but Iran itself and other comments | https://nypost.com/2018/05/08/schneids-fall-was-inevitable-the-real-issue-isnt-the-deal-but-iran-itself-and-other-comments/ |
| 5/8/18 | New York Daily News | Stormy's lawyer says Russian oligarch wired $500,000 to Trump attorney Michael Cohen after hush payment | https://www.nydailynews.com/news/politics/russian-oligarch-wired-500-000-michael-cohen-stormy-lawyer-article-1.3978784 |
| 5/8/18 | Wall Street Journal | Trump Lawyer Received $500,000 From Firm Linked to Russian Oligarch | https://www.wsj.com/articles/at-t-paid-trump-lawyer-for-insights-on-administration-1525812178?mod=searchresults&page=4&pos=1 |
| 5/8/18 | New York Post | Pom star's lawyer says Russian paid Trump attorney Cohen | https://www.wsj.com/articles/APa9b2c7c356c6342dab91334d3ab0a3f56?mod=searchresults&page=4&pos=13 |
| 5/9/18 | New York Times | How Michael Cohen, Denied Job in White House, Was Seen as Its Gatekeeper | https://www.nytimes.com/2018/05/09/us/politics/michael-cohen-shell-company.html?searchResultPosition=102 |
| 5/9/18 | New York Times | Novartis and AT&T Spoke to Mueller's Office About Payments to Michael Cohen | https://www.nytimes.com/2018/05/09/business/novartis-att-cohen-mueller.html?searchResultPosition=107 |
| 5/9/18 | New York Times | Two Years and Two Continents — Behind Walmart's Flipkart Deal: DealBook Briefing | https://www.nytimes.com/2018/05/09/business/dealbook/at-novartis-michael-cohen.html?searchResultPosition=144 |
| 5/9/18 | New York Post | Michael Cohen escalates war of words with Stormy's lawyer | https://nypost.com/2018/05/09/michael-cohen-escalates-war-of-words-with-stormys-lawyer/ |
| 5/9/18 | New York Post | AT&T gave Mueller information on payments to Cohen | https://nypost.com/2018/05/09/att-gave-mueller-information-on-payments-to-cohen/ |
| 5/9/18 | New York Post | Pharma giant paid Cohen $1.2M after he promised access | https://nypost.com/2018/05/09/pharma-giant-paid-cohen-1-2m-after-he-promised-access/ |
| 5/9/18 | New York Post | Feds probing how Stormy lawyer got Cohen's banking info | https://nypost.com/2018/05/09/feds-probing-how-stormy-lawyer-got-cohens-banking-info/ |
| 5/9/18 | New York Post | Mueller grilled pharma giant that paid $400K to Trump lawyer | https://nypost.com/2018/05/09/mueller-grilled-pharma-giant-that-paid-400k-to-trump-lawyer/ |
| 5/9/18 | New York Daily News | Companies admit to funneling millions to mysterious Michael Cohen-owned firm, raising suspicions of illegal lobby | https://www.nydailynews.com/news/politics/companies-admit-funneling-money-michael-cohen-owned-firm-article-1.3980179 |
| 5/9/18 | New York Daily News | Trump attorney Michael Cohen could have broken lobbying laws with shadowy corporate payments | https://www.nydailynews.com/news/politics/michael-cohen-broken-lobbying-laws-shadowy-payments-article-1.3981046 |

| Date | Publication | Headline | URL |
|---|---|---|---|
| 5/9/18 | New York Daily News | Here are all the services Michael Cohen's Essential Consultants apparently provides | https://www.nydailynews.com/news/politics/services-essential-consultants-apparently-article-1.3980264 |
| 5/9/18 | Wall Street Journal | The Latest: AT&T says it cooperated with Mueller's office | https://www.wsj.com/articles/AP37038830b1cd4d5bb90d66fd57009483?mod=searchresults&page=4&pos=7 |
| 5/9/18 | Wall Street Journal | Trump Lawyer's lawyers attack Avenatti's memo | https://www.wsj.com/articles/AP99683210091244177883203a4acdef421?mod=searchresults&page=4&pos=8 |
| 5/9/18 | Wall Street Journal | Trump Lawyer Helped Recruit Corporate Client With Ties to Kushner Probe | https://www.wsj.com/articles/trump-lawyer-helped-recruit-corporate-client-with-ties-to-kushner-probe-1525902417?mod=searchresults |
| 5/9/18 | Wall Street Journal | Trump Pivots From Iran to North Korea | https://blogs.wsj.com/washwire/2018/05/09/capital-journal-trump-pivots-from-iran-to-north-korea-gop-establishment-averts-crisis-in-a |
| 5/10/18 | New York Times | Goldman's Succession Timeline Takes Shape: DealBook Briefing | https://www.nytimes.com/2018/05/18/business/dealbook/cbs-shari-redstone-fight.html?searchResultPosition=187 |
| 5/10/18 | New York Daily News | Michael Cohen's $600,000 AT&T deal reportedly involved giving advice on corporate merger opposed by Trump | https://www.nydailynews.com/news/politics/cohen-t-deal-involved-advice-merger-opposed-trump-article-1.3983310 |
| 5/10/18 | Wall Street Journal | Insight or influence? Trump attorney's business scrutinized | https://www.wsj.com/articles/AP193c6f3bda0b46a6b7188d8c622df699?mod=searchresults&page=4&pos=6 |
| 5/11/18 | New York Times | Where to Start Looking in the Symantec Mystery: DealBook Briefing | https://www.nytimes.com/2018/05/11/business/dealbook/china-debt-anbang.html?searchResultPosition=189 |
| 5/11/18 | New York Post | AT&T exec forced out over $600K payment to Trump's lawyer | https://nypost.com/2018/05/11/att-exec-forced-out-over-600k-payment-to-trumps-lawyer/ |
| 5/11/18 | New York Daily News | Rudy Giuliani says he won't go on TV with Stormy Daniels' lawyer because he doesn't debate 'pimps' | https://www.nydailynews.com/news/politics/rudy-giuliani-won-tv-stormy-pimp-lawyer-article-1.3985172 |
| 5/11/18 | New York Daily News | Michael Cohen would go to prison before ratting out President Trump, friend says | https://www.nydailynews.com/news/politics/michael-cohen-prison-ratting-trump-friend-article-1.3985081 |
| 5/11/18 | New York Daily News | AT&T CEO calls hiring Michael Cohen for advice on Trump 'big mistake' | https://www.nydailynews.com/news/politics/t-ceo-hiring-michael-cohen-big-mistake-article-1.3984173 |
| 5/11/18 | Wall Street Journal | The Endless Clinton Campaign | https://www.wsj.com/articles/the-endless-clinton-campaign-1526071116?mod=searchresults&page=4&pos=5 |
| 5/12/18 | New York Times | From Ice Cube to Black Cube | https://www.nytimes.com/2018/05/12/opinion/sunday/donald-trump-presidency-maureen-dowd.html?searchResultPosition=93 |
| 5/12/18 | New York Post | Giuliani trades 'pimp' jabs with Stormy's lawyer | https://nypost.com/2018/05/12/giuliani-trades-pimp-jabs-with-stormys-lawyer/ |
| 5/14/18 | New York Post | Stormy Daniels' lawyer spotted with Christie Brinkley | https://pagesix.com/2018/05/14/stormy-daniels-lawyer-spotted-with-christie-brinkley/?_ga=2.30079673.703588671.1569250561-150 |
| 5/15/18 | New York Times | Micahel Cohen Circus Has a Ringmaster: Porn Actress's Lawyer | https://www.nytimes.com/2018/05/15/nyregion/stormy-daniels-avenatti-cohen-trump.html?searchResultPosition=34 |
| 5/16/18 | New York Times | New York Today: One Ball and a Wall | https://www.nytimes.com/2018/05/16/nyregion/new-york-today-handball.html?searchResultPosition=159 |
| 5/16/18 | New York Post | Pharma giant's top lawyer resigns over Cohen payments | https://nypost.com/2018/05/16/top-pharma-lawyer-resigns-over-cohen-payments/ |
| 5/16/18 | New York Daily News | Whistleblower reportedly leaked Trump lawyer Michael Cohen's financial records over fears of cover-up | https://www.nydailynews.com/news/politics/official-leaked-cohen-financial-records-cover-up-fears-article-1.3994068 |
| 5/16/18 | New York Daily News | Novartis general counsel steps down over drugmaker's $1.2 million contract with Michael Cohen | https://www.nydailynews.com/news/politics/novartis-top-lawyer-resigns-payments-michael-cohen-article-1.3992666 |
| 5/17/18 | New York Times | Show Starring Avenatti and Scaramucci is Being Pitched to Television Executives | https://www.nytimes.com/2018/05/17/business/media/michael-avenatti-anthony-scaramucci-television-show.html?searchResultPositi |
| 5/17/18 | New York Times | China, Mueller, Royal Wedding: Your Thursday Evening Briefing | https://www.nytimes.com/2018/05/17/briefing/china-mueller-royal-wedding.html?searchResultPosition=143 |
| 5/17/18 | New York Post | Michael Avenatti's old company once fired a woman for being pregnant | https://nypost.com/2018/05/17/michael-avenattis-old-company-once-fired-a-woman-for-being-pregnant/ |
| 5/17/18 | New York Post | Stormy's lawyer and The Mooch could get their own TV show | https://nypost.com/2018/05/17/stormys-lawyer-the-mooch-could-get-their-own-tv-show/ |
| 5/17/18 | New York Daily News | Attorney fears his conversation about ex-AG Schneiderman will be leaked by Stormy Daniel's lawyer | https://www.nydailynews.com/news/politics/attorney-fears-conversation-ex-ag-leaked-article-1.3995461 |
| 5/17/18 | New York Daily News | TV show featuring Anthony Scaramucci feuding with Michael Avenatti being pitched to networks | https://www.nydailynews.com/news/politics/show-featuring-avenatti-scaramucci-pitched-networks-article-1.3995283 |
| 5/17/18 | New York Daily News | Stormy Daniels' lawyer says he's vetting two more women who claim they inked hush deals with Trump | https://www.nydailynews.com/news/politics/stormy-daniels-lawyer-vetting-women-trump-hush-deals-article-1.3995008 |
| 5/17/18 | New York Daily News | Trump lists Michael Cohen payment on federal form, raising legal concerns about Stormy Daniels payoff | https://www.nydailynews.com/news/politics/trump-lists-cohen-payment-form-stormy-daniels-legal-form-article-1.3993309 |
| 5/17/18 | New York Times | Lawyers for Stormy Daniels and Stormy Daniels Sling More (Legal) Mud | https://www.nytimes.com/2018/05/18/nyregion/michael-cohen-stormy-daniels-legal-fight.html?searchResultPosition=37 |
| 5/18/18 | New York Post | Cohen's lawyers blast Avenatti for "trying to create carnival" | https://nypost.com/2018/05/18/cohens-lawyers-blast-avenatti-for-trying-to-create-carnival/ |
| 5/18/18 | New York Daily News | Michael Avenatti should be barred from Cohen case due to 'smearing' Trump lawyer on TV, attorneys say | https://www.nydailynews.com/news/politics/michael-avenatti-barred-cohen-case-lawyers-article-1.3997553 |
| 5/22/18 | New York Post | Stormy Daniels' lawyer accuses Michael Cohen of being a leaker | https://nypost.com/2018/05/22/%c2%80%8bstormy-daniels-lawyer-accuses-michael-cohen-of-being-a-leaker/ |
| 5/22/18 | New York Post | Mnuchin: We are investigating 'leak' of Cohen's financial records | https://nypost.com/2018/05/22/mnuchin-says-cohens-financial-records-are-missing/ |
| 5/22/18 | New York Daily News | 'Taxi King' might betray Trump lawyer Michael Cohen to dodge jail after pleading guilty in tax fraud case | https://www.nydailynews.com/new-york/taxi-king-betray-michael-cohen-tax-fraud-case-article-1.4004243 |
| 5/22/18 | New York Daily News | Law firm of Stormy Daniels' attorney hit with $10 million judgment | https://www.nydailynews.com/news/politics/michael-avenatti-law-firm-hit-10-million-judment-article-1.4004140 |
| 5/22/18 | New York Daily News | Trump lawyer Michael Cohen might have leaked audio recordings of Stormy Daniels to media, her attorney says | https://www.nydailynews.com/news/politics/michael-cohen-leaked-audio-stormy-daniels-avenatti-article-1.4004008 |
| 5/23/18 | New York Times | News of an 'Outrage' Used to Mean Something Very, Very Different | https://www.nytimes.com/2018/05/23/magazine/news-of-an-outrage-used-to-mean-something-very-very-different.html?searchResultPo |
| 5/23/18 | New York Daily News | Judge Suggests Review of Cohen Doument s Is Moving Too Slowly | https://www.nydailynews.com/news/politics/stormy-daniels-lawyer-woman-won-disclose-trump-affair-article-1.4004767 |
| 5/24/18 | New York Post | Judge orders law firm linked to Stormy Daniels' lawyer to pay $10M | https://nypost.com/2018/05/22/judge-orders-law-firm-linked-to-stormy-daniels-lawyer-to-pay-10m/ |
| 5/24/18 | New York Daily News | Stormy Daniels' attorney Michael Avenatti is a big hit in the West Hollywood gay scene | https://www.nydailynews.com/news/entertainment/gossip/confidential/stormy-daniels-lawyer-michael-avenatti-big-hit-gay-club-article-1.400 |
| 5/25/18 | New York Post | Stormy Daniels again wants out of non-disclosure agreement | https://nypost.com/2018/05/24/stormy-daniels-again-wants-out-of-non-disclosure-agreement/ |
| 5/29/18 | New York Times | Lawyers in Cohen Case to Appear in Court to Negotiate Disputes | https://nypost.com/2018/05/29/nyregion/trump-cohen-stormy-daniels.html?searchResultPosition=40 |
| 5/29/18 | New York Times | Tornado Warning and Storms Jolt New York Region | https://www.nytimes.com/2018/05/29/nyregion/newyorktoday/tornado-warning-nyc-news.html?searchResultPosition=177 |
| 5/29/18 | New York Times | How to Keep Track of the Trade Fights: DealBook Briefing | https://www.nydailynews.com/news/politics/stormy-daniels/dealbook/starbucks-bias-race.html?searchResultPosition=190 |
| 5/29/18 | New York Post | Russian oligarch met with Cohen days before inauguration | https://nypost.com/2018/05/25/russian-oligarch-met-with-cohen-days-before-inauguration/ |
| 5/29/18 | New York Daily News | Retired judge overseeing review of Michael Cohen's seized documents charges nearly $50G for six days of work | https://www.nydailynews.com/new-york/retired-judge-charges-50g-review-seized-michael-cohen-docs-article-1.4015722 |
| 5/30/18 | New York Times | Juege Suggests Review of Cohen Douments Is Moving Too Slowly | https://www.nytimes.com/2018/05/30/nyregion/trump-michael-cohen-stormy-daniels.html?searchResultPosition=42 |
| 5/30/18 | New York Post | Stormy's lawyer wants Cohen to release 'Trump tapes' | https://nypost.com/2018/05/30/stormys-lawyer-wants-cohen-to-release-trump-tapes/ |
| 5/30/18 | New York Post | Judge to Avenatti: Quit 'publicity tour' if you want to be in Cohen case | https://www.nydailynews.com/news/ny/judge-cohen-case-tells-michael-avenatti-publicity-tour-article-1.4017109 |
| 5/30/18 | New York Daily News | Feds piecing together shredded documents from Michael Cohen's office | https://nypost.com/2018/05/30/judge-to-avenatti-quit-publicity-tour-if-you-want-to-be-in-cohen-case/ |
| 5/30/18 | Wall Street Journal | Michael Avenatti Withdraws Bid To Appear Before Judge in Cohen Probe | https://www.wsj.com/articles/michael-avenatti-withdraws-bid-to-appear-before-judge-in-cohen-probe-1527703364?mod=searchresults& |
| 5/31/18 | New York Daily News | Trump lawyer Michael Cohen's 2015 threats against reporter are 'consistent' with his menacing words to Stormy Dani | https://www.nydailynews.com/news/politics/ny-news-cohen-threats-reporter-stormy-daniels-avenatti-20180531-story.html |
| 5/31/18 | New York Daily News | Stormy Daniels' attorney demands secret recordings that shed light on Michael Cohen's hush money payment | https://www.nydailynews.com/news/politics/ny-metro-avenatti-demands-cohen-recording-20180531-story.html |
| 6/1/18 | New York Times | Sonny Daniels's Lawyer Sought Help From Democrats in Fight With Trump | https://www.nytimes.com/2018/06/01/us/politics/rudy-giuliani-melania-trump-stormy-daniels-north-korea.html?searchResultPosition=33 |
| 6/1/18 | Wall Street Journal | Has the U.S. Turned a Corner on Trade? | https://blogs.wsj.com/washwire/2018/06/01/capital-journal-tariffs-pardon-politics/?guid=B1_WB-69584&mod=searchresults&page= |
| 6/1/18 | Wall Street Journal | Stormy Daniels Lawyer Michael Avenatti Dogged by His Own Legal Battles | https://www.wsj.com/articles/stormy-daniels-lawyer-michael-avenatti-dogged-by-his-own-legal-battles-1527845401?mod=searchresult |
| 6/6/18 | New York Post | Stormy Daniels Sues, Saying Michael Cohen Colluded With her Former Lawyer | https://www.nytimes.com/2018/06/06/us/politics/stormy-daniels-lawsuit.html?searchResultPosition=61 |
| 6/6/18 | New York Post | Stormy Daniels sues ex-attorney, Michael Cohen for collusion | https://nypost.com/2018/06/06/stormy-daniels-sues-ex-attorney-michael-cohen-for-collusion/ |
| 6/6/18 | New York Daily News | Stormy Daniels files new lawsuit alleging her "puppet" ex-attorney 'colluded' with President Trump and Michael Cohe | https://www.nydailynews.com/news/politics/ny-news-stormy-lawsuit-former-attorney-colluded-trump-cohen-20180606-story.html |
| 6/6/18 | Wall Street Journal | Stormy Daniels Sues Ex-Lawyer, Saying He Colluded With Michael Cohen | https://www.wsj.com/articles/stormy-daniels-sues-ex-lawyer-saying-he-colluded-with-michael-cohen-1528327467?mod=searchresults |
| 6/7/18 | New York Times | Giuliani Speaks for Trump, Except When He Doesn't. | https://www.nytimes.com/2018/06/07/us/politics/rudy-giuliani-melania-trump-stormy-daniels-north-korea.html?searchResultPosition |
| 6/7/18 | New York Post | Why Donald Trump's presidency is now stronger than ever | https://nypost.com/2018/06/07/why-donald-trumps-presidency-is-now-stronger-than-ever/ |
| 6/7/18 | New York Post | Stormy Daniels unveils "Truth" perfume | https://nypost.com/2018/06/07/stormy-daniels-unveils-truth-perfume/ |
| 6/7/18 | New York Post | Giuliani attacks Stormy Daniels: Porn star has no reputation to damage | https://nypost.com/2018/06/07/giuliani-attacks-stormy-daniels-porn-star-has-no-reputation-to-damage/ |
| 6/7/18 | New York Daily News | Stormy Daniels' ex-attorney countersues her, Michael Avenatti and Michael Cohen in response to Trump collusion all | https://www.nydailynews.com/news/politics/ny-news-stormy-attorney-countersues-avenatti-cohen-trump-20180606-story.html |
| 6/7/18 | New York Daily News | Stormy Daniels' friend rips Rudy Giuliani's 'hypocritical' rant, notes President Trump himself appeared in softcore po | https://www.nydailynews.com/news/politics/ny-news-stormy-friend-rudy-giuliani-pardon-kardashian-20180607-story.html |
| 6/7/18 | Wall Street Journal | Stormy Daniels' Ex-Lawyer Denies Collusion, Files His Own Lawsuits | https://www.wsj.com/articles/stormy-daniels-ex-lawyer-denies-collusion-files-his-own-lawsuits-1528423047?mod=searchresults&pag |
| 6/13/18 | New York Times | Colbert Perplexed at Trump's New Appreciation for Kim Jong-un | https://www.nytimes.com/2018/06/13/arts/television/colbert-trump-kim-jong-un.html?searchResultPosition=120 |

| Date | Source | Headline | URL |
|---|---|---|---|
| 6/13/18 | New York Times | Kim Jong-un, Federal Reserve, Raccoon: Your Wednesday Evening Briefing | https://www.nytimes.com/2018/06/13/briefing/kim-jong-un-federal-reserve-raccoon.html?searchResultPosition=142 |
| 6/13/18 | New York Post | Trump lawyer Michael Cohen might cooperate with federal prosecutors | https://nypost.com/2018/06/13/cohen-likely-to-cooperate-with-federal-prosecutors/ |
| 6/13/18 | Wall Street Journal | Michael Avenatti's Ex-Colleague Seeks Assets to Satisfy $10 Million Award | https://www.wsj.com/articles/michael-avenattis-ex-colleague-seeks-assets-to-satisfy-10-million-award-1528887600?mod=searchresults |
| 6/14/18 | New York Times | Stephen Colbert Talks Shopw with Scaramucci and Avenatti | https://www.nytimes.com/2018/06/14/arts/television/colbert-trump-avenatti-scaramucci.html?searchResultPosition=14 |
| 6/14/18 | New York Times | Florida Fraternity Sued Over Intimate Videos Shared on Facebook | https://www.nytimes.com/2018/06/14/us/delta-sigma-phi-revenge-porn.html?searchResultPosition=52 |
| 6/14/18 | New York Times | Comey, Trump Foundation, Border: Your Thursday Evening Briefing | https://www.nytimes.com/2018/06/14/briefing/comey-trump-foundation-border-trump.html?searchResultPosition=148 |
| 6/14/18 | New York Post | Michael Cohen wants judge to place gag order on Stormy Daniels' lawyer | https://nypost.com/2018/06/14/michael-cohen-wants-judge-to-place-gag-order-on-stormy-daniels-lawyer/ |
| 6/14/18 | New York Post | The Mooch goes head to head with Michael Avenatti on 'The Late Show' | https://nypost.com/2018/06/14/the-mooch-goes-head-to-head-with-michael-avenatti-on-the-late-show/ |
| 6/14/18 | New York Daily News | Michael Avenatti and Anthony Scaramucci square off on 'The Late Show' | https://www.nydailynews.com/entertainment/tv/ny-ent-michael-avenatti-anthony-scaramucci-late-show-20180613-story.html |
| 6/14/18 | New York Daily News | President Trump's personal attorney Michael Cohen is looking for new lawyers in FBI probe | https://www.nydailynews.com/news/politics/ny/ny-pol-cohen-lawyers-drop-20180613-story.html |
| 6/15/18 | New York Times | Michael Cohen Seeks Gag Order on Lawyer for Stormy Daniels | https://www.nytimes.com/2018/06/15/nyregion/cohen-avenatti-gag-order.html?searchResultPosition=35 |
| 6/15/18 | New York Post | Student: Frat bro posted revenge porn of me to secret Facebook page | https://nypost.com/2018/06/15/student-frat-bro-posted-revenge-porn-of-me-to-secret-facebook-page/ |
| 6/15/18 | New York Daily News | Michael Cohen loses bid to muzzle Stormy Daniels' lawyer, Michael Avenatti | https://www.nydailynews.com/news/politics/ny-news-michael-cohen-denied-emergency-restraining-order-20180615-story.html |
| 6/15/18 | New York Daily News | Feds have reassembled Michael Cohen's shredded documents, discovered over 700 pages of encrypted messages | https://www.nydailynews.com/new-york/ny-metro-michael-cohen-fbi-shredded-documents-encrypted-20180615-story.html |
| 6/15/18 | New York Times | Lawsuit alleges members of University of Central Florida fraternity posted 'revenge porn' on Facebook | https://www.nytimes.com/2018/06/14/us/television/colbert-trump-avenatti-scaramucci.html?searchResultPosition=52 |
| 6/15/18 | New York Daily News | Michael Cohen asks judge to stop Michael Avenatti from talking about him to press and Twitter | https://www.nydailynews.com/news/ny-news-cohen-requests-gag-avenatti-20180614-story.html |
| 6/15/18 | Wall Street Journal | Michael Cohen Asks Judge to Muzzle Michael Avenatti, Stormy Daniels's Lawyer | https://www.wsj.com/articles/michael-cohen-asks-judge-to-muzzle-michael-avenatti-stormy-danielss-lawyer-1529084404?mod=searchresults |
| 6/17/18 | New York Times | Trade, Immigration, World Cup: Your Weekend Briefing | https://www.nytimes.com/2018/06/17/briefing/trade-immigration-world-cup.html?searchResultPosition=150 |
| 6/19/18 | New York Post | Stormy's lawyer joins border separations fight | https://nypost.com/2018/06/19/stormys-lawyer-joins-border-separations-fight/ |
| 6/19/18 | New York Daily News | Michael Cohen reportedly hires former U.S. Attorney from Southern District in legal team shakeup Avenatti calls 'big | https://www.nydailynews.com/news/ny-news-michael-cohen-legal-team-shakeup-continues-20180619-story.html |
| 6/20/18 | New York Times | What's Behind the 'Tender Age' Shelters Opening for Young Migrants | https://www.nytimes.com/2018/06/20/us/tender-age-shelters-family-separation-immigration.html?searchResultPosition=101 |
| 6/21/18 | New York Daily News | 'Just because I'm a porn star, I don't want to be raped': Adult film industry awaits its #MeToo moment as actresses st | https://www.nydailynews.com/news/national/ny-news-porn-metoo-misconduct-20180614-story.html |
| 6/24/18 | New York Times | Planned Meeting Between Stormy Daniels and Prosecutors Is Canceled, Lawyer Says | https://www.nytimes.com/2018/06/24/nyregion/stormy-daniels-cohen-investigation-trump.html?searchResultPosition=65 |
| 6/24/18 | New York Post | Stormy Daniels will meet with prosecutors in Cohen investigation | https://nypost.com/2018/06/24/stormy-daniels-will-meet-with-prosecutors-in-cohen-investigation/ |
| 6/24/18 | New York Daily News | Stormy Daniels' lawyer says feds canceled meeting with Manhattan prosecutors about Trump lawyer Michael Cohen | https://www.nydailynews.com/news/ny-metro-stormy-daniels-prosecutors-interview-20180624-story.html |
| 6/25/18 | New York Times | Sean Spicer Is Testing Out a New Job: TV Talk Show Host | https://www.nytimes.com/2018/06/25/business/media/sean-spicer-talk-show.html?searchResultPosition=70 |
| 6/25/18 | New York Post | Feds cancel meeting with Stormy Daniels after media leak | https://nypost.com/2018/06/25/feds-cancel-meeting-with-stormy-daniels-after-media-leak/ |
| 6/25/18 | Wall Street Journal | Corruption Currents: Pakistan Enacts Reforms to Comply with FATF | https://blogs.wsj.com/riskandcompliance/2018/06/25/corruption-currents-pakistan-enacts-reforms-to-comply-with-fatf/?guid=BL-252I |
| 6/26/18 | New York Times | Judge Orders Document Review in Cohen Case to End Next Week | https://www.nytimes.com/2018/06/26/nyregion/cohen-trump-document-review.html?searchResultPosition=108 |
| 6/26/18 | New York Post | Sean Spicer reportedly developing TV talk show | https://nypost.com/2018/06/26/sean-spicer-reportedly-developing-tv-talk-show/ |
| 6/26/18 | New York Daily News | Leaked video from Cayuga Centers in Manhattan shows migrant girl weeping for mother | https://www.nydailynews.com/new-york/manhattan/ny-metro-cayuga-centers-leaked-video-girl-crying-20180626-story.html |
| 6/27/18 | New York Post | Leaked video shows migrant kids inside Harlem foster care center | https://nypost.com/2018/06/27/leaked-video-shows-migrant-kids-inside-harlem-foster-care-center/ |
| 6/30/18 | New York Post | Comedian who pranked Trump claims Secret Service visited him | https://nypost.com/2018/06/30/comedian-who-pranked-trump-claims-secret-service-visited-him/ |
| 7/1/18 | New York Times | Sean Spicer wants to talk to Stormy Daniels' lawyer Michael Avenatti | https://pagesix.com/2018/07/01/sean-spicer-wants-to-talk-to-stormy-daniels-lawyer-michael-avenatti/?_ga=2.3129617.7035886714 |
| 7/1/18 | New York Post | Top GOP Fundraiser to Stop Hush Payments Over Affair | https://www.wsj.com/articles/top-gop-fundraiser-to-stop-hush-payments-over-affair-1530477047?mod=searchresults&page=3&pos= |
| 7/2/18 | New York Times | Michael Cohen Hints at Cooperating With Federal Investigators. Or Does He? | https://www.nytimes.com/2018/07/02/nyregion/michael-cohen-trump.html?searchResultPosition=76 |
| 7/3/18 | New York Daily News | N.J. Sen. Bob Menendez demands 'dramatic' White House security overhaul after comedian's prank call to President T | https://www.nydailynews.com/news/ny-news-menendez-white-house-comedian-prank-trump-20180703-story.html |
| 7/4/18 | New York Times | Stormy Daniels' lawyer Michael Avenatti says he could beat Trump in 2020 presidential race | https://www.nydailynews.com/news/ny-news-avenatti-says-could-beat-trump-loves-daily-news-20180704-story.html |
| 7/6/18 | New York Daily News | Ex-Playboy Files Suit Against GOP Donor Elliott Broidy and Michael Avenatti over hush-money pact tied to secret pregna | https://www.nydailynews.com/new-york/manhattan/ny-news-playmate-sues-broidy-avenatti-20180706-story.html |
| 7/6/18 | Wall Street Journal | Ex-Playmate Files Suit Against GOP Donor Elliott Broidy Over Hush-Money Deal | https://www.wsj.com/articles/ex-playmate-files-suit-against-gop-donor-elliott-broidy-over-hush-money-deal-1530904576?mod=search |
| 7/10/18 | New York Times | The Fast and Furious Michael Avenatti | https://www.nytimes.com/2018/07/10/magazine/michael-avenatti-stormy-daniels-donald-trump-media.html?searchResultPosition=8 |
| 7/10/18 | New York Daily News | Playboy model Shera Bechard ordered to give Michael Avenatti sealed suit involving hush deal with GOP donor Elli | https://www.nydailynews.com/news/ny-news-avenatti-demands-shera-bechard-elliott-broidy-sealed-complaint-20180710-story.html |
| 7/11/18 | New York Daily News | Stormy lawyer Michael Avenatti jumps in to give assist as Honduran father fights to see daughters housed at East Harlem cent | https://www.nydailynews.com/news/new-york/ny-metro-honduran-man-pleads-wife-release-20180711-story.html |
| 7/12/18 | New York Times | Charges Against Stormy Daniels Dismissed After Arrest at Strip Club | https://www.nytimes.com/2018/07/12/us/stormy-daniels-arrested-strip-club-columbus.html?searchResultPosition=55 |
| 7/12/18 | New York Times | NATO Summit, Papa John's Pizza, Stormy Daniels: Your Thursday Briefing | https://www.nytimes.com/2018/07/12/briefing/nato-summit-papa-johns-pizza-stormy-daniels.html?searchResultPosition=89 |
| 7/12/18 | New York Post | Charges against Stormy Daniels dropped after strip club arrest | https://nypost.com/2018/07/12/cops-release-racy-details-of-stormy-daniels-arrest/ |
| 7/12/18 | New York Post | Stormy Daniels freed from jail after jiggle joint arrest | https://nypost.com/2018/07/12/stormy-daniels-freed-from-jail-after-jiggle-joint-arrest/ |
| 7/12/18 | New York Post | Stormy Daniels arrested during strip club performance, lawyer says | https://nypost.com/2018/07/12/stormy-daniels-arrested-while-performing-at-strip-club-lawyer-says/ |
| 7/12/18 | New York Daily News | Criminal charges dropped against Stormy Daniels following arrest at Ohio strip club | https://www.nydailynews.com/news/national/ny-news-stormy-ohio-071218-story.html |
| 7/12/18 | Wall Street Journal | Columbus Prosecutors Drop Charges Against Stormy Daniels | https://www.wsj.com/articles/stormy-daniels-arrested-in-ohio-while-performing-on-stage-1531384620?mod=searchresults&page=3&p |
| 7/13/18 | New York Times | Corrections: July 14, 2018 | https://www.nytimes.com/2018/07/13/pageoneplus/corrections-july-14-2018.html?searchResultPosition=195 |
| 7/13/18 | New York Post | Stormy Daniels performs at strip club a night after her arrest | https://nypost.com/2018/07/13/stormy-daniels-performs-at-strip-club-a-night-after-her-arrest/ |
| 7/14/18 | New York Post | 11 of Our Best Weekend Reads | https://www.nytimes.com/2018/07/14/arts/11-of-our-best-weekend-reads.html?searchResultPosition=99 |
| 7/14/18 | New York Times | Corrections: July 15, 2018 | https://www.nytimes.com/2018/07/14/pageoneplus/corrections-july-15-2018.html?searchResultPosition=48 |
| 7/23/18 | New York Post | Stormy Daniels' husband Glendon Crain files for divorce | https://nypost.com/2018/07/23/stormy-daniels-husband-glendon-crain-files-for-divorce/ |
| 7/17/18 | New York Post | Ex-Clinton aide brings air horn to White House to keep Trump awake | https://nypost.com/2018/07/17/ex-clinton-aide-brings-air-horn-to-white-house-to-keep-trump-awake/ |
| 7/18/18 | New York Daily News | Charges dropped against other women arrested with Stormy Daniels in Ohio — Avenatti says officials vowing probe | https://www.nydailynews.com/news/national/ny-news-ohio-prosecutors-drop-remaining-charges-stormy-sting-20180718-story.html |
| 7/20/18 | New York Post | Michael Cohen secretly taped Trump discussing Playmate hush money | https://nypost.com/2018/07/20/michael-cohen-secretly-taped-trump-discussing-playmate-hush-money/ |
| 7/20/18 | New York Daily News | Michael Cohen secretly recorded President Trump talking about payment to ex-Playboy model Karen McDougal | https://www.nydailynews.com/news/politics/ny-news-cohen-trump-payment-playboy-mcdougal-20180720-story.html |
| 7/23/18 | New York Times | Stormy Daniels and Her Husband Are Divorcing, Lawyer Confirms | https://www.nytimes.com/2018/07/23/us/politics/stormy-daniels-divorce.html?searchResultPosition=48 |
| 7/23/18 | New York Daily News | Stormy Daniels' husband files for divorce and gets temporary restraining order that includes their daughter | https://www.nydailynews.com/news/national/ny-news-stormy-daniels-divorce-20180723-story.html |
| 7/24/18 | New York Daily News | How does a porn star cheat on her husband? | https://www.nydailynews.com/news/entertainment/ny-stasi-porn-star-20180724-story.html |
| 7/24/18 | New York Daily News | Stormy Daniels is getting divorced | https://www.nydailynews.com/news/national/99845889-132.html |
| 7/25/18 | New York Post | Representing Michael Cohen, 'Classic Lanny' Davis Comes Out Swinging | https://www.nydailynews.com/news/national/ny-news-stormy-daniels-michael-cohen-trump.html?searchResultPosition=161 |
| 7/25/18 | New York Post | More legal problems for Stormy Daniels | https://nypost.com/2018/07/25/more-legal-problems-for-stormy-daniels/ |
| 7/25/18 | New York Daily News | Leaked emails suggest Stormy Daniels' strip club arrest was premeditated by Ohio police | https://www.nydailynews.com/news/ny-news-stormy-daniels-ohio-arrest-police-emails-20180725-story.html |
| 7/26/18 | New York Times | Readers Respond to the 7.15.18 Issue | https://www.nytimes.com/2018/07/26/magazine/readers-respond-to-the-7-15-18-issue.html?searchResultPosition=54 |
| 7/26/18 | New York Post | Cops reportedly planned Stormy Daniels' strip club arrest | https://nypost.com/2018/07/26/cops-reportedly-planned-stormy-daniels-strip-club-arrest/ |
| 7/27/18 | New York Post | Trump accused of making hush payments to three more women | https://nypost.com/2018/07/27/stormy-daniels-lawyer-says-trump-paid-3-more-women-hush-money/ |
| 7/27/18 | New York Daily News | Judge pans Michael Cohen's request to have Michael Avenatti silenced as Stormy Daniels lawyer confirms he's repres | https://www.nydailynews.com/news/ny-news-avenatti-cohen-gag-order-hearing-20180727-story.html |
| 7/27/18 | New York Daily News | Avenatti: 3 more women claim to have been silenced by Trump | https://www.nydailynews.com/news/national/99882589-132.html |

| Date | Publication | Headline | URL |
|---|---|---|---|
| 7/27/18 | New York Daily News | Michael Avenatti claims three more women, including one who was allegedly pregnant, were paid off by Trump team | https://www.nydailynews.com/news/national/ny-ent-donald-trump-paid-off-women-pregnant-20180726-story.html |
| 7/29/18 | New York Post | Giuliani: Cohen's recording of Trump will help the president | https://nypost.com/2018/07/29/giuliani-cohens-recording-of-trump-will-help-the-president/ |
| 7/30/18 | New York Daily News | Stormy Daniels' lawyer mingles with Trump's ex-business partner | https://www.nydailynews.com/news/national/ny-news-lawyer-mingles-with-trumps-ex-business-partner/?_ga=2.261791243.703588671.1569... |
| 7/31/18 | New York Daily News | Former Playboy model wants additional $200G from top Trump donor | https://www.nydailynews.com/news/national/ny-news-playboy-model-trump-donor-20180731-story.html |
| 7/31/18 | Wall Street Journal | Deal Between GOP Fundraiser and Ex-Playboy Model Detailed in Unsealed Suit | https://www.wsj.com/articles/deal-between-gop-fundraiser-and-ex-playboy-model-detailed-in-unsealed-suit-1533091049?mod=searchr... |
| 8/1/18 | New York Times | What Is QAnon: Explaining the Internet Conspiracy Theory That Showed Up at a Trump Rally | https://www.nytimes.com/2018/08/01/us/politics/what-is-qanon.html?searchResultPosition=64 |
| 8/2/18 | New York Daily News | Trump just made his worst environmental policy move yet | https://www.nydailynews.com/opinion/ny-oped-trumps-worst-environmental-policy-move-yet-20180802-story.html |
| 8/6/18 | New York Post | Rosie O'Donnell joins Trump protest at White House | https://pagesix.com/2018/08/06/rosie-odonnell-joins-trump-protest-at-white-house/?_ga=2.261791243.703588671.156925056.15074... |
| 8/6/18 | New York Daily News | Michael Avenatti insists he's never had sex with Stormy Daniels nor has he seen any of her porn flicks | https://www.nydailynews.com/entertainment/ny-ent-michael-avenatti-stormy-daniels-trump-20180806-story.html |
| 8/9/18 | New York Times | Michael Avenatti, Stormy Daniels' Lawyer, Eyes Another Gig: President | https://www.nytimes.com/2018/08/09/us/politics/michael-avenatti-president.html?searchResultPosition=15 |
| 8/9/18 | New York Post | Michael Avenatti attends Iowa event for presidential hopefuls | https://nypost.com/2018/08/09/michael-avenatti-attends-iowa-event-for-presidential-hopefuls/ |
| 8/9/18 | New York Daily News | Stormy Daniels' lawyer Michael Avenatti exploring run at the White House in 2020, report says | https://www.nydailynews.com/news/ny-news-michael-avenatti-stormy-presidential-bid-2020-trump-20180809-story.html |
| 8/10/18 | New York Times | DealBook Briefing: Saudi Arabia's Deep Pockets May Need a Top-Up | https://www.nytimes.com/2018/08/10/business/dealbook/saudi-arabia-investment.html?searchResultPosition=156 |
| 8/10/18 | New York Daily News | Michael Avenatti promises to 'hit harder' during Iowa event | https://www.nydailynews.com/news/politics/ny-news-michael-avenatti-stormy-trump-sex-cohen-20180816-story.html |
| 8/11/18 | New York Post | The Revenge of the Lesser Trumps | https://nypost.com/2018/08/11/michael-avenatti-promises-to-hit-harder-during-iowa-event/ |
| 8/14/18 | New York Times | Omarosa Manigault Newman Releases Tape of Lara Trump's $15,000-a-Month Job Offer | https://www.nytimes.com/2018/08/14/opinion/trump-omarosa-avenatti.html?searchResultPosition=53 |
| 8/16/18 | New York Times | Michael Avenatti denies report that Stormy Daniels unsuccessfully tried to sell her Trump-sex story to Michael Cohen | https://www.nytimes.com/2018/08/16/us/politics/omarosa-manigault-newman-lara-trump-tape.html?searchResultPosition=86 |
| 8/16/18 | New York Daily News | As 'Access Hollywood' Tape Surfaced, Michael Cohen Changed Tune on Paying Stormy Daniels | https://www.nydailynews.com/news/politics/ny-news-avenatti-stormy-trump-sex-cohen-20180816-story.html |
| 8/16/18 | Wall Street Journal | Want to Be President? Just Ask Iowans | https://www.wsj.com/articles/as-access-hollywood-tape-surfaced-michael-cohen-changed-tune-on-paying-stormy-daniels-1534455109? |
| 8/17/18 | New York Times | Michael Avenatti visits New Hampshire as he considers 2020 bid | https://www.nytimes.com/2018/08/17/us/politics/iowa-voters-2020-election.html?searchResultPosition=121 |
| 8/19/18 | New York Daily News | Donald Trump's Pecker problem: The tabloid publisher may have more on him than Putin does | https://www.nydailynews.com/news/politics/ny-news-avenatti-visits-new-hampshire-2020-bid-20180819-story.html |
| 8/19/18 | New York Post | Stormy Daniels' lawyer: Why she pulled out of 'Big Brother' at the last minute | https://www.nydailynews.com/opinion/ny-oped-trumps-pecker-problem-20180817-story.html |
| 8/20/18 | New York Times | Stormy Daniels' lawyer Michael Avenatti is going to the VMAs | https://pagesix.com/2018/08/20/stormy-daniels-lawyer-why-she-pulled-out-of-big-brother-at-the-last-minute/?_ga=2.255123086.703588671.156925... |
| 8/20/18 | New York Post | Michael Cohen Says He Arranged Payments to Women At Trump's Direction | https://www.nytimes.com/2018/08/21/nyregion/michael-cohen-plea-deal-trump.html?searchResultPosition=78 |
| 8/21/18 | New York Times | What's Next for Manafort and Cohen? | https://www.nytimes.com/2018/08/21/us/politics/cohen-manafort-verdicts-trump.html?searchResultPosition=100 |
| 8/21/18 | New York Times | 'We Have Some Breaking News:' A Wild Day Makes Networks Scramble | https://www.nytimes.com/2018/08/21/business/media/cohen-manafort-cnn-foxnews-msnbc.html?searchResultPosition=119 |
| 8/21/18 | New York Post | Stormy Daniels gloats after Michael Cohen's guilty plea | https://nypost.com/2018/08/21/stormy-daniels-gloats-after-michael-cohens-guilty-plea/ |
| 8/21/18 | New York Daily News | Stormy Daniels responds to Michael Cohen's guilty pleas | https://www.nydailynews.com/news/politics/ny-news-stormy-daniels-chimes-in-20180821-story.html |
| 8/21/18 | New York Daily News | Michael Cohen pleads guilty to working at President Trump's direction while paying off Stormy Daniels, Karen McD... | https://www.nydailynews.com/news/politics/ny-news-michael-cohen-arrested-20180608-story.html |
| 8/22/18 | New York Times | Anatomy of a Crime: Sex, Hush Money and a Trump Fixer's Guilty Plea | https://www.nytimes.com/2018/08/22/us/politics/trump-michael-cohen-tabloids-payoffs.html?searchResultPosition=145 |
| 8/22/18 | New York Post | The Mooch's bed-wetting revelation wasn't enough to sell talk show | https://pagesix.com/2018/08/22/the-moochs-bed-wetting-revelation-wasnt-enough-to-sell-talk-show/?_ga=2.264936969.703588671.1... |
| 8/22/18 | New York Daily News | Michael Avenatti wants President Trump to talk in wake of Cohen guilty plea | https://www.nydailynews.com/news/politics/ny-pol-avenatti-trump-cohen-civil-case-20180822-story.html |
| 8/22/18 | Wall Street Journal | Why Michael Cohen Agreed to Plead Guilty—And Implicate the President | https://www.wsj.com/articles/why-michael-cohen-agreed-to-plead-guilty-and-implicate-the-president-1534987372?mod=searchresults&... |
| 8/23/18 | New York Post | How Politics Took Over the Killing of Mollie Tibbetts | https://nypost.com/2018/08/23/us/politics/mollie-tibbetts-republicans-immigration-trump.html?searchResultPosition=118 |
| 8/23/18 | New York Post | Michael Avenatti speaks at DNC summer meeting | https://nypost.com/2018/08/23/michael-avenatti-speaks-at-dnc-summer-meeting/ |
| 8/27/18 | New York Times | Could Trump's Missing 'Signature' Force Him to Testify? | https://www.nytimes.com/2018/08/27/nyregion/trump-signature-stormy-daniels-testify.html?searchResultPosition=45 |
| 8/27/18 | New York Times | What We Know About Trump's $130,000 Payment to Stormy Daniels | https://www.nytimes.com/2018/08/27/nyregion/stormy-daniels-trump-payment.html?searchResultPosition=87 |
| 8/27/18 | New York Times | In Defending Trump, Is Giuliani a Shrewd Tactician or 'Untethered'? | https://www.nytimes.com/2018/08/27/nyregion/trump-giuliani-lawyer-mueller.html?searchResultPosition=188 |
| 8/28/18 | New York Post | Stormy Daniels on becoming unlikely heroine of 'The Resistance' | https://nypost.com/2018/08/28/stormy-daniels-on-becoming-unlikely-heroine-of-the-resistance/ |
| 8/28/18 | New York Daily News | Stormy Daniels claims Donald Trump lasted 'two minutes' in bed | https://www.nydailynews.com/news/national/ny-news-stormy-daniels-donald-trump-two-minutes-20180828-story.html |
| 9/2/18 | New York Daily News | Michael Avenatti to host 'resistance rally' in Texas to coincide with an event for Ted Cruz that Trump is expected to a... | https://www.nydailynews.com/news/national/ny-pol-ted-cruz-donald-trump-texas-resistance-rally-20180902-story.html |
| 9/4/18 | Wall Street Journal | The New Yorker Festival Boots Bannon, and Liberals Are Torn | https://www.wsj.com/articles/why-michael-cohen-agreed-to-plead-guilty-and-implicate-the-president-1534987372?mod=searchresults&... |
| 9/4/18 | New York Times | One Risk to the Economy — A Slowdown in Lending: DealBook Briefing | https://www.nytimes.com/2018/09/04/business/media/bannon-new-yorker-festival-liberals.html?searchResultPosition=186 |
| 9/5/18 | New York Daily News | Michael Cohen Prayed With Al Sharpton at Breakfast. But Other Democrats Stay Away. | https://www.nytimes.com/2018/09/05/nyregion/michael-cohen-al-sharpton-democrats.html?searchResultPosition=96 |
| 9/5/18 | New York Times | 'The View' keeps politics at the forefront as the daily talk show aims to stay relevant | https://www.nytimes.com/2018/09/05/business/dealbook/walmart-flipkart-deal.html?searchResultPosition=191 |
| 9/6/18 | New York Times | A Darker, Deeper Jim Carrey Returns to TV With 'Kidding' | https://www.nytimes.com/2018/09/06/arts/television/jim-carrey-kidding-showtime.html?searchResultPosition=191 |
| 9/6/18 | New York Post | Omarosa to release new White House tape on 'The View' | https://pagesix.com/2018/09/06/omarosa-to-release-new-white-house-tape-on-the-view/?_ga=2.264999433.703588671.1569250561.1... |
| 9/8/18 | New York Times | Michael cohen Offers to Rip Up Deal for Stormy Daniels's Silence on Trump | https://www.nytimes.com/2018/09/08/nyregion/michael-cohen-stormy-daniels-nda.html?searchResultPosition=38 |
| 9/8/18 | New York Post | Cohen willing to tear up Stormy's non-disclosure agreement — for $130K | https://nypost.com/2018/09/08/cohen-willing-to-tear-up-stormys-non-disclosure-agreement-for-130k/ |
| 9/8/18 | New York Daily News | Trump lawyer, in new court filing, says he won't try to enforce hush-money deal between Stormy Daniels and Michael... | https://www.nydailynews.com/news/politics/ny-metro-trump-stormy-daniels-nda-20180908-story.html |
| 9/8/18 | New York Daily News | Former Trump attorney Michael Cohen offers to scrap Stormy Daniels hush-money deal if he gets his money back | https://www.nydailynews.com/news/politics/ny-pol-cohen-offer-scrap-stormy-hush-money-deal-20180908-story.html |
| 9/9/18 | Wall Street Journal | Trump Joins Cohen in Asking to Rescind Hush Agreement With Stormy Daniels | https://www.wsj.com/articles/michael-cohen-seeks-to-rescind-nondisclosure-agreement-with-stormy-daniels-1536375890?mod=search... |
| 9/10/18 | New York Daily News | Stormy Daniels blasts Trump's lover' to waive his right to sue her, says she deserves right to prove he's 'co-conspirato... | https://www.nydailynews.com/news/politics/ny-news-stormy-daniels-blasts-trump-dismissal-request-20180910-story.html |
| 9/11/18 | New York Post | Michael Avenatti ditches out on premiere mid-movie to go on TV | https://pagesix.com/2018/09/11/michael-avenatti-ditches-date-at-movie-premiere-for-msnbc/?_ga=2.268929287.703588671.156925056... |
| 9/12/18 | New York Times | Stormy Daniels's Memoir, 'Full Disclosure' Comes Out Next Month | https://www.nytimes.com/2018/09/12/books/stormy-daniels-memoir-full-disclosure-trump.html?searchResultPosition=50 |
| 9/12/18 | New York Daily News | Stormy Daniels ready for 'Full Disclosure,' her newly announced tell-all book will be published in October | https://www.nydailynews.com/news/politics/ny-pol-stormy-daniels-releasing-tell-all-book-20180912-story.html |
| 9/13/18 | New York Times | Michael Avenatti: The Case for Indicting the President | https://www.nytimes.com/2018/09/13/opinion/michael-avenatti-trump-indictment-stormy-daniels.html?searchResultPosition=20 |
| 9/14/18 | New York Daily News | President Trump hits back at Stormy Daniels' claim he should remain party in her hush-money lawsuit | https://www.nydailynews.com/news/politics/ny-news-brett-kavanaugh-gang-rape-avenatti-20180914-story.html |
| 9/17/18 | New York Times | Review: Tom Arnold's 'Trump Tapes' Blows Smoke With No Smoking Gun | https://www.nytimes.com/2018/09/17/arts/television/tom-arnold-trump-tapes-review.html?searchResultPosition=129 |
| 9/18/18 | New York Daily News | Stormy Daniels recounts alleged tryst with Trump in salacious detail, describes President's privates as a 'toadstool' wi... | https://www.nydailynews.com/news/politics/ny-pol-stormy-daniels-memoir-trump-alleged-details-20180918-story.html |
| 9/22/18 | Wall Street Journal | Is This Man the Antidote to Donald Trump? | https://www.wsj.com/articles/michael-cohen-seeks-to-rescind-nondisclosure-agreement-with-stormy-daniels-1536375890?mod=search... |
| 9/23/18 | New York Post | Avenatti says he represents woman with 'credible information' about Kavanaugh | https://nypost.com/2018/09/22/avenatti-says-he-represents-woman-with-credible-information-about-kavanaugh/ |
| 9/23/18 | New York Daily News | Brett Kavanaugh and pals accused of gang rapes in high school, says lawyer Michael Avenatti | https://www.nydailynews.com/news/politics/ny-news-brett-kavanaugh-gang-rape-avenatti-20180923-story.html |
| 9/23/18 | New York Daily News | More allegations emerge about Brett Kavanaugh's sexual misconduct — including exposing himself at a college party | https://www.nydailynews.com/news/politics/ny-news-brett-kavanaugh-sexual-misconduct-20180923-story.html |
| 9/24/18 | New York Times | Brett Kavanaugh Vows to Fight 'Smears' and Will Not Withdraw | https://www.nytimes.com/2018/09/24/us/politics/brett-kavanaugh-confirmation.html?searchResultPosition=172 |
| 9/24/18 | New York Post | Second woman accuses Brett Kavanaugh of sexual misconduct | https://nypost.com/2018/09/23/second-woman-accuses-brett-kavanaugh-of-sexual-misconduct/ |
| 9/24/18 | New York Daily News | Federal judge hints he'll dismiss Stormy Daniels' defamation lawsuit against President Trump over his 'con job' tweet | https://www.nydailynews.com/news/politics/ny-news-trump-stormy-daniels-defamation-suit-in-peril-20180924-story.html |
| 9/24/18 | New York Daily News | Brett Kavanaugh claims he couldn't have sexually assaulted accusers because he was a virgin 'many years' into college | https://www.nydailynews.com/news/politics/ny-news-trump-stormy-daniels-totally-political-20180924-story.html |
| 9/24/18 | Wall Street Journal | The Politics of Destruction | https://www.wsj.com/articles/the-politics-of-destruction-1537831889?mod=searchresults&page=3&pos=3 |
| 9/25/18 | New York Post | Trump dismisses allegations against Kavanaugh as 'totally political' | https://nypost.com/2018/09/24/trump-still-stands-by-kavanaugh-as-more-sexual-misconduct-allegations-surface/ |
| 9/25/18 | New York Daily News | Padma Lakshmi opens up about childhood sex abuse | https://www.nydailynews.com/entertainment/ny-ent-padma-lakshmi-childhood-sex-abuse-20180925-story.html |

| Date | Source | Title | URL |
|---|---|---|---|
| 9/26/18 | New York Times | Julie Swetnick is Third Woman to Accuse Brett Kavanaugh of Sexual Misconduct | https://www.nytimes.com/2018/09/26/us/politics/julie-swetnick-avenatti-kavanaugh.html?searchResultPosition=51 |
| 9/26/18 | New York Times | Debunking 5 (More) Viral Rumors About Kavanaugh's Accusers | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-fact-check.html?searchResultPosition=69 |
| 9/26/18 | New York Times | The Women Who Have Accused Brett Kavanaugh | https://www.nytimes.com/2018/09/26/us/politics/brett-kavanaugh-accusers-women.html?searchResultPosition=113 |
| 9/26/18 | New York Times | Hit Pause on Brett Kavanaugh | https://www.nytimes.com/2018/09/26/opinion/kavanaugh-supreme-court-hearing-delay.html?searchResultPosition=128 |
| 9/26/18 | New York Times | Before Kavanaugh Hearing, New Accusations and Doubts Emerge | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-calendar.html?searchResultPosition=130 |
| 9/26/18 | New York Times | Brett Kavanaugh Hearing, U.N., Interest Rates: Your Wednesday Evening Briefing | https://www.nytimes.com/2018/09/26/briefing/brett-kavanaugh-un-interest-rates.html?searchResultPosition=141 |
| 9/26/18 | New York Times | On Politics With Lisa Lerer: Trump, Kavanaugh and the 'Con Job' | https://www.nytimes.com/2018/09/26/us/politics/trump-kavanaugh-senate.html?searchResultPosition=169 |
| 9/26/18 | New York Post | Story of third Kavanaugh accuser is the weakest yet | https://nypost.com/2018/09/26/third-kavanaugh-accusers-accusations-riddled-with-holes/ |
| 9/26/18 | New York Post | This 'accuser' looks like just another Avenatti stunt | https://nypost.com/2018/09/26/this-accuser-looks-like-just-another-avenatti-stunt/ |
| 9/26/18 | New York Post | Avenatti warns critics trying to discredit latest Kavanaugh accuser | https://nypost.com/2018/09/26/avenatti-warns-critics-trying-to-discredit-latest-kavanaugh-accuser/ |
| 9/26/18 | New York Post | Kavanaugh says new allegations are 'ridiculous and from the Twilight Zone' | https://nypost.com/2018/09/26/kavanaugh-says-new-sex-misconduct-allegations-are-ridiculous-and-from-the-twilight-zone/ |
| 9/26/18 | New York Post | Brett Kavanaugh accused of drugging women who were then gang-raped | https://nypost.com/2018/09/26/brett-kavanaugh-accused-of-drugging-women-who-were-then-gang-raped/ |
| 9/26/18 | New York Post | Stormy Daniels' lawyer says third Kavanaugh accuser is ready to come forward | https://nypost.com/2018/09/27/stormy-daniels-lawyer-says-third-kavanaugh-accuser-is-ready-to-come-forward/ |
| 9/26/18 | New York Daily News | New accuser says Brett Kavanaugh was present when she was 'gang' raped — a claim Kavanaugh calls out of the 'Twil | https://www.nydailynews.com/news/ny-news-brett-kavanaugh-julia-swetnick-gang-rape-allegation-20180926-story.html |
| 9/26/18 | New York Daily News | Trump blasts 'low-life' Michael Avenatti in vicious first-ever Twitter war over latest Kavanaugh accuser | https://www.nydailynews.com/news/politics/ny-news-trump-avenatti-twitter-war-kavanaugh-accuser-20180926-story.html |
| 9/26/18 | New York Daily News | Brett Kavanaugh's calendar from 1982 shows summer of parties, beach trips, hints of romantic pursuits and 'Grease 2 | https://www.nydailynews.com/news/ny-news-brett-kavanaugh-calendar-supreme-court-sexual-assault-20180926-story.html |
| 9/26/18 | Wall Street Journal | Democrats Endorse Avenatti | https://www.wsj.com/articles/democrats-endorse-avenatti-1538004075?mod=searchresults&page=2&pos=19 |
| 9/26/18 | Wall Street Journal | As Blockbuster Hearing Looms, Battle Lines Are Drawn | https://www.wsj.com/articles/kavanaugh-accuser-releases-affidavit-from-people-to-be-told-of-alleged-sexual-assault-1537964487?mod= |
| 9/26/18 | Wall Street Journal | Democrats Disgrace the Senate | https://www.wsj.com/articles/democrats-disgrace-the-senate-1538003034?mod=searchresults&page=3&pos=1 |
| 9/26/18 | Wall Street Journal | Has Michael Avenatti Become an Embarrassment to Stormy Daniels? | https://www.wsj.com/articles/has-michael-avenatti-become-an-embarrassment-to-stormy-daniels-1537993145?mod=searchresults&pag |
| 9/27/18 | New York Times | This Revolution, Too, Will Eat Its Children | https://www.nytimes.com/2018/09/27/opinion/blasey-ford-kavanaugh-senate-hearings-.html?searchResultPosition=127 |
| 9/27/18 | New York Post | Third Kavanaugh accuser: I don't think he deserves Supreme Court job | https://nypost.com/2018/09/27/third-kavanaugh-accuser-i-dont-think-he-belongs-on-the-supreme-court/ |
| 9/27/18 | New York Daily News | Brett Kavanaugh accuser Julie Swetnick wants to testify before Senate Judiciary Committee, lawyer Michael Avenatti | https://www.nydailynews.com/news/politics/ny-news-swetnick-speaks-out-kavanaugh-20180927-story.html |
| 9/27/18 | Wall Street Journal | The Kavanaugh Stakes | https://www.wsj.com/articles/the-kavanaugh-stakes-1538084337?mod=searchresults&page=2&pos=16 |
| 9/27/18 | Wall Street Journal | New Claims Add Fuel to Showdown Over Supreme Court Nominee Brett Kavanaugh | https://www.wsj.com/articles/attorney-avenatti-releases-affidavit-from-woman-describing-kavanaugh-at-parties-in-1980s-1537974634? |
| 9/27/18 | Wall Street Journal | The New Kind of Fury Unleashed by the Kavanaugh Fight | https://www.wsj.com/articles/the-new-kind-of-fury-unleashed-by-the-kavanaugh-fight-1537999690?mod=searchresults&page=2&pos= |
| 9/28/18 | New York Times | Trump Agrees to Open 'Limited' F.B.I. Investigation Into Accusations Against Kavanaugh | https://www.nytimes.com/2018/09/28/us/politics/brett-kavanaugh-senate-judiciary.html?searchResultPosition=166 |
| 9/28/18 | New York Daily News | Unpacking the truth behind Brett Kavanaugh's most dubious statements about his high school years | https://www.nydailynews.com/news/national/ny-news-unpacking-kavanaugh-claims-high-school-hearings-20180928-story.html |
| 9/28/18 | Wall Street Journal | Kavanaugh Confirmation Vote Is Delayed For FBI Investigation | https://www.wsj.com/articles/senate-judiciary-committee-prepares-to-vote-on-kavanaugh-this-morning-1538134779?mod=searchresult |
| 9/29/18 | New York Times | Why Trump Will Win a Second Term | https://www.nytimes.com/2018/09/29/sunday-review/trump-2020-reality-tv.html?searchResultPosition=153 |
| 9/29/18 | New York Times | Details of F.B.I.'s Kavanaugh Inquiry Show Its Restricted Range | https://www.nytimes.com/2018/09/29/us/politics/kavanaugh-fbi-inquiry.html?searchResultPosition=168 |
| 9/29/18 | New York Post | FBI contacts second Kavanaugh accuser in investigation | https://nypost.com/2018/09/29/fbi-contacts-second-kavanaugh-accuser-in-investigation/ |
| 9/29/18 | New York Post | Russia probe will survive Rod Rosenstein's exit… and other commentary | https://nypost.com/2018/09/27/russia-probe-will-survive-rod-rosensteins-exit-and-other-commentary/ |
| 9/29/18 | New York Daily News | FBI reaching out to other women accusing Supreme Court nominee Brett Kavanaugh of sexual misconduct | https://www.nydailynews.com/news/politics/ny-pol-kavanaugh-fbi-investigating-other-accusers-senate-vote-20180929-story.html |
| 9/29/18 | Wall Street Journal | White House Directs FBI to Interview First Two Kavanaugh Accusers, But Not the Third | https://www.wsj.com/articles/white-house-directs-fbi-to-interview-first-two-kavanaugh-accusers-but-not-the-third-1538256505?mod= |
| 9/30/18 | New York Post | FBI interviews second Kavanaugh accuser | https://nypost.com/2018/09/30/fbi-interviews-second-kavanaugh-accuser/ |
| 9/30/18 | New York Post | Trump claims Dems are using Kavanaugh investigation to 'obstruct and delay' | https://nypost.com/2018/09/30/trump-claims-dems-are-using-kavanaugh-investigation-to-obstruct-and-delay/ |
| 9/30/18 | New York Post | These are the six senators who could decide Kavanaugh's fate | https://nypost.com/2018/09/29/these-are-the-six-senators-who-could-decide-kavanaughs-fate/ |
| 9/30/18 | Wall Street Journal | Scope of FBI's Kavanaugh Probe Reignites Tensions | https://www.wsj.com/articles/white-house-questioned-on-its-role-in-kavanaugh-fbi-probe-1538327753?mod=searchresults&page=2&p |
| 10/1/18 | New York Times | On Politics With Lisa Lerer: Jeff Flake's #MeMoment | https://www.nytimes.com/2018/10/01/us/politics/on-politics-jeff-flake.html?searchResultPosition=162 |
| 10/1/18 | New York Daily News | President Trump says Brett Kavanaugh had drinking 'difficulty' in his youth, contradicting Kavanaugh's own testimor | https://www.nydailynews.com/news/politics/ny-news-kavanaugh-trump-fbi-ford-sex-assault-20181001-story.html |
| 10/2/18 | New York Post | Democrats' deeply divisive and cynical game | https://nypost.com/2018/09/30/democrats-deeply-divisive-and-cynical-game/ |
| 10/2/18 | New York Daily News | The FBI should interview these witnesses if they want a 'comprehensive' look at SCOTUS nominee Brett Kavanaugh | https://www.nydailynews.com/news/ny-news-fbi-probe-brett-kavanaugh-witnesses-20181001-story.html |
| 10/2/18 | New York Daily News | President Trump and son personally coordinated with Michael Cohen in effort to keep Stormy Daniels quiet | https://www.nydailynews.com/news/politics/ny-pol-trump-cohen-stormy-coordinated-quiet-20181002-story.html |
| 10/3/18 | New York Times | The United Texts of America | https://www.nytimes.com/2018/10/03/opinion/greathead-wayne-texts-trump.html?searchResultPosition=125 |
| 10/3/18 | New York Daily News | Senate Gets F.B.I. Inquiry on Kavanaugh; White House Is 'Confident' on Confirmation | https://www.nytimes.com/2018/10/03/us/politics/trump-republicans-kavanaugh-confirmation.html?searchResultPosition=175 |
| 10/3/18 | New York Post | Kavanaugh coverage reveals huge problem within the Fourth Estate | https://nypost.com/2018/10/03/kavanaugh-coverage-reveals-huge-problem-within-the-fourth-estate/ |
| 10/3/18 | New York Post | Democrats' Kavanaugh assassination is reuniting the right | https://nypost.com/2018/10/03/democrats-kavanaugh-assassination-is-reuniting-the-right/ |
| 10/3/18 | New York Post | The most outrageous smear of Kavanaugh is falling apart… and other commentary | https://nypost.com/2018/10/03/the-most-outrageous-smear-of-kavanaugh-is-falling-apart-and-other-commentary/ |
| 10/3/18 | New York Post | Trump mocks Christine Blasey Ford's Senate testimony | https://nypost.com/2018/10/02/trump-mocks-christine-blasey-fords-senate-testimony/ |
| 10/4/18 | New York Times | A Supreme Violation | https://www.nytimes.com/2018/10/04/opinion/kavanaugh-fbi-supreme-court-republicans.html?searchResultPosition=157 |
| 10/4/18 | Wall Street Journal | DealBook Briefing: Uber's Growth Is Slowing | https://www.nytimes.com/2018/09/04/12/business/dealbook-briefing-ubers-growth-is-slowing.html?searchResultPosition=182 |
| 10/5/18 | New York Times | Bitter Tenor of Senate Reflects a Nation at Odds With Itself | https://www.nytimes.com/2018/10/05/us/politics/country-divided-kavanaugh.html?searchResultPosition=115 |
| 10/5/18 | New York Times | Don't Indict Presidents | https://www.nytimes.com/2018/10/05/opinion/letters/president-indict.html?searchResultPosition=196 |
| 10/10/18 | New York Daily News | Dems, tired of all the losing? You should be | https://www.nydailynews.com/news/opinion/ny-oped-dems-tired-of-all-the-losing-you-should-be-20181010-story.html |
| 10/12/18 | New York Times | Cory Booker Criticizes Trump in Iowa, Where Presidential Hopefuls Flock | https://www.nytimes.com/2018/10/06/us/politics/cory-booker-iowa-president.html?searchResultPosition=84 |
| 10/6/18 | New York Times | Show How You Feed, Kavanaugh Was Told, and a Nomination Was Saved | https://www.nytimes.com/2018/10/06/us/politics/kavanaugh-vote-confirmation-process.html?searchResultPosition=88 |
| 10/14/18 | New York Daily News | Michelle Obama Wanted Democrats to 'Go High.' Now They Aren't So Sure. | https://www.nytimes.com/2018/10/12/us/politics/trump-democrats-insults.html?searchResultPosition=83 |
| 10/7/18 | New York Times | Joe Biden, Bernie Sanders lead crowded Democratic field for 2020 presidential nominee in early pool | https://www.nydailynews.com/news/politics/ny-news-biden-sanders-harris-2020-president-20181014-story.html |
| 10/7/18 | New York Post | Coons: Impeaching Kavanaugh wouldn't move country forward | https://nypost.com/2018/10/07/coons-impeaching-kavanaugh-wouldnt-move-country-forward/ |
| 10/7/18 | New York Daily News | Julie Swetnick, says Susan Collins' vote for Brett Kavanaugh is 'an attack on all sexual assault victims' | https://www.nytimes.com/2018/10/07/us/politics/ny-news-julie-swetnick-kavanaugh-20181007-story.html |
| 10/7/18 | Wall Street Journal | GOP Muscles Kavanaugh Through Senate | https://www.wsj.com/articles/gop-muscles-kavanaugh-though-senate-1538872068?mod=searchresults&page=2&pos=12 |
| 10/9/18 | New York Post | Why Trump is smart to keep fighting on Kavanaugh | https://nypost.com/2018/10/09/why-trump-is-smart-to-keep-fighting-on-kavanaugh/ |
| 10/4/18 | Wall Street Journal | America Has Too Much Law | https://www.wsj.com/articles/america-has-too-much-law-1539125351?mod=searchresults&page=2&pos=11 |
| 10/10/18 | New York Times | On Politics With Lisa Lerer: They're Running? Not Yet. (But Yes.) | https://www.nytimes.com/2018/10/10/us/politics/country-divided-kavanaugh.html?searchResultPosition=171 |
| 10/5/18 | New York Times | Don't Indict Presidents | https://www.nytimes.com/2018/10/05/opinion/letters/president-indict.html?searchResultPosition=196 |
| 10/15/18 | New York Times | Stormy Daniels Told to Pay Trump's Legal Fees After Defamation Suit | https://www.nytimes.com/2018/10/15/admin/stormy-daniels-lawsuit-dismissed-trump.html?searchResultPosition=49 |
| 10/15/18 | New York Post | Judge tosses Stormy Daniels' defamation suit against Trump | https://nypost.com/2018/10/15/judge-tosses-stormy-daniels-defamation-suit-against-trump/ |
| 10/15/18 | New York Post | Elizabeth Warren's DNA test proves nothing and other comments | https://nypost.com/2018/10/15/elizabeth-warrens-dna-test-proves-nothing-and-other-comments/ |
| 10/15/18 | New York Daily News | They go low, we go lower? No: Racing to the bottom only plays into Trump's hands | https://www.nydailynews.com/opinion/ny-oped-racing-to-the-bottom-helps-trump-20181015-story.html |
| 10/15/18 | New York Daily News | Stormy Daniels defamation suit against President Trump dismissed on First Amendment grounds as porn star vows a | https://www.nydailynews.com/news/new-york/ny-pol-stormy-daniels-president-trump-first-amendment-defamation-suite-dismissed-201810 |
| 10/15/18 | Wall Street Journal | Judge Dismisses Stormy Daniels' Defamation Suit Against Trump | https://www.wsj.com/articles/judge-dismisses-stormy-daniels-defamation-suit-against-trump-1539647844?mod=searchresults&page= |

| Date | Source | Title | URL |
|---|---|---|---|
| 10/16/18 | New York Times | Trump Calls Stormy Daniels 'Horseface' in Gloating Twitter Post | https://www.nytimes.com/2018/10/16/us/politics/trump-stormy-daniels-horseface-women.html?searchResultPosition=72 |
| 10/16/18 | New York Post | Trump rips 'horseface' Stormy Daniels after judge tosses suit | https://nypost.com/2018/10/16/trump-rips-horseface-stormy-daniels-after-judge-tosses-suit/ |
| 10/16/18 | New York Daily News | President Trump calls Stormy Daniels 'Horseface' and vows to 'go after' her following dismissal of defamation lawsuit | https://www.nydailynews.com/news/politics/ny-pol-trump-stormy-daniels-20181016-story.html |
| 10/16/18 | Wall Street Journal | Trump Attacks Looks of Stormy Daniels | https://www.wsj.com/articles/trump-attacks-looks-of-stormy-daniels-1539708673?mod=searchresults&page=2&pos=9 |
| 10/17/18 | New York Times | The Elizabeth Warren Fiasco | https://www.nytimes.com/2018/10/17/opinion/elizabeth-warren-dna-trump-native-american.html?searchResultPosition=105 |
| 10/21/18 | New York Daily News | LINDA STASI: Journalist's killers brought a bone saw to a fistfight | https://www.nydailynews.com/news/politics/ny-stasi-20181019-story.html |
| 10/22/18 | New York Post | Inside Katie Couric's guest-hosting gig on 'Good Day New York' | https://pagesix.com/2018/10/22/inside-katie-courics-guest-hosting-gig-on-good-day-new-york/?_ga=2.265879049.70358867.1.56925... |
| 10/22/18 | New York Post | Michael Avenatti made his liberal fans look like fools | https://nypost.com/2018/10/16/michael-avenatti-made-his-liberal-fans-look-like-fools/ |
| 10/23/18 | New York Times | The Republican Strategy? Fear and Lies | https://www.nytimes.com/2018/10/23/opinion/republican-strategy-fear-lies.html?searchResultPosition=140 |
| 10/23/18 | New York Times | Los Angeles Teachers Prepare to Strike | https://www.nytimes.com/2018/10/23/us/california-today-los-angeles-teachers-strike.html?searchResultPosition=147 |
| 10/25/18 | New York Times | Grassley Refers Avenatti and a Kavanaugh Accuser for Criminal Investigation | https://www.nytimes.com/2018/10/25/us/politics/grassley-avenatti-brett-kavanaugh.html?searchResultPosition=27 |
| 10/25/18 | New York Post | Michael Avenatti faces probe over client's claims against Kavanaugh | https://nypost.com/2018/10/25/michael-avenatti-faces-probe-over-clients-claims-against-kavanaugh/ |
| 10/25/18 | New York Daily News | Michael Avenatti says 2020 Democratic presidential nominee 'better be a white male' | https://www.nydailynews.com/news/politics/ny-news-michael-avenatti-president-white-male-20181025-story.html |
| 10/25/18 | Wall Street Journal | The Avenatti Referral | https://www.wsj.com/articles/the-avenatti-referral-1540509460?mod=searchresults&page=2&pos=6 |
| 10/25/18 | New York Times | Grassley Refers Avenatti, Kavanaugh Accuser for Criminal Probe | https://www.wsj.com/articles/grassley-refers-avenatti-kavanaugh-accuser-for-criminal-probe-1540493148?mod=searchresults&page=2... |
| 10/25/18 | Wall Street Journal | Treasury Official Accused of Leaks Is a Trump Supporter Who Feuded With Another Unit | https://www.wsj.com/articles/treasury-official-accused-of-leaks-had-bureaucratic-complaints-about-another-unit-1540465200?mod=sea... |
| 10/26/18 | New York Times | On Politics: As More Bombs Surface, Investigators Look to Florida | https://www.nytimes.com/2018/10/26/us/politics/pipe-bombs-florida.html?searchResultPosition=103 |
| 10/26/18 | New York Post | Why did NBC News bury its Avenatti exposé? | https://nypost.com/2018/10/26/why-did-nbc-news-bury-its-avenatti-expose/ |
| 10/28/18 | New York Daily News | Adios, Avenatti: The combative lawyer is a joke who's already done real damage to Democrats | https://www.nydailynews.com/opinion/ny-edit-avenatti-20181026-story.html |
| 10/30/18 | New York Post | Trump sues Stormy Daniels over $300K in legal fees | https://nypost.com/2018/10/30/trump-sues-stormy-daniels-over-300k-in-legal-fees/ |
| 10/30/18 | New York Daily News | Trump demands eye-popping sum from Stormy Daniels over her rejected defamation bid with his lawyer charging $84... | https://www.nydailynews.com/news/ny-news-trump-seeking-legal-fees-daniels-20181030-story.html |
| 10/31/18 | New York Times | Fight Fire With Fire, or Be Civil With Trump? The Obama Coalition Is Unsure | https://www.nytimes.com/2018/10/31/us/politics/obama-midterm-elections.html?searchResultPosition=174 |
| 11/1/18 | New York Post | Republicans have delivered as Democrats went off the deep end | https://nypost.com/2018/11/01/republicans-have-delivered-as-democrats-went-off-the-deep-end/ |
| 11/2/18 | New York Times | What Kind of Democrat Can Beat Trump in 2020? | https://www.nytimes.com/2018/11/02/opinion/midterms-democrats-trump-2020.html?searchResultPosition=109 |
| 11/3/18 | New York Post | Grassley calls for feds to probe woman who falsely accused Kavanaugh of sex assault | https://nypost.com/2018/11/03/grassley-calls-for-feds-to-probe-woman-who-falsely-accused-kavanaugh-of-sex-assault/ |
| 11/4/18 | New York Daily News | Senate Judiciary Committee says 'no evidence' to support sexual assault allegations against Brett Kavanaugh | https://www.nytimes.com/2018/11/04/us/news-brett-kavanaugh-sexual-assault-20181104-story.html |
| 11/4/18 | Wall Street Journal | A Kavanaugh Accuser Recants | https://www.wsj.com/articles/a-kavanaugh-accuser-recants-1541371466?mod=searchresults&page=2&pos=5 |
| 11/6/18 | New York Post | 'It Was All Fake,' Trump Misleadingly Says of Kavanaugh Accusations | https://nypost.com/2018/11/06/us/politics/brett-kavanaugh-christine-blasey-ford.html?searchResultPosition=132 |
| 11/6/18 | New York Daily News | Stormy Daniels slams Trump's request for nearly $350G in legal fees as 'grossly inflated' | https://www.nydailynews.com/news/ny-news-stormy-daniels-fighting-trump-request-legal-fees-defamation-20181106-story.html |
| 11/8/18 | New York Post | Trump After the Midterms: Undaunted or Unhinged? | https://nypost.com/2018/11/08/opinion/trump-midterms-jeff-sessions-robert-mueller.html?searchResultPosition=138 |
| 11/11/18 | New York Daily News | Tucker Carlson denies Michael Avenatti's claim that he assaulted a 'gay Latino immigrant' (WARNING: GRAPHIC L... | https://www.nydailynews.com/news/national/ny-news-tucker-carlson-michael-avenatti-20181111-story.html |
| 11/14/18 | New York Times | Brexit, Facebook, Michael Avenatti: Your Thursday Briefing | https://www.nytimes.com/2018/11/14/briefing/brexit-facebook-michael-avenatti.html?searchResultPosition=17 |
| 11/14/18 | New York Times | Michael Avenatti Arrested on Suspicion of Domestic Violence in Los Angeles | https://www.nytimes.com/2018/11/14/us/michael-avenatti-arrested-domestic-violence.html?searchResultPosition=28 |
| 11/14/18 | New York Post | Alyssa Milano disavows Michael Avenatti after arrest | https://pagesix.com/2018/11/14/alyssa-milano-disavows-michael-avenatti-after-arrest/?_ga=2.33813287.70358867... |
| 11/14/18 | New York Post | Stormy Daniels' lawyer Michael Avenatti reportedly arrested for domestic violence | https://nypost.com/2018/11/14/stormy-daniels-lawyer-michael-avenatti-arrested-for-domestic-violence/ |
| 11/14/18 | New York Daily News | Michael Avenatti arrested in domestic violence probe | https://www.nydailynews.com/news/national/ny-news-avenatti-arrested-domestic-violence-20181114-story.html |
| 11/15/18 | New York Times | Avenatti Strongly Denies Allegations of Domestic Violence | https://www.nytimes.com/video/us/100000006210785/michael-avenatti-allegations-domestic-violence.html?searchResultPosition=13 |
| 11/15/18 | New York Times | Facebook, California Wildfires, Michael Avenatti: Your Thursday Briefing | https://www.nytimes.com/2018/11/15/briefing/facebook-california-wildfires-michael-avenatti.html?searchResultPosition=23 |
| 11/16/18 | New York Post | Michael Avenatti's law practice evicted from offices | https://nypost.com/2018/11/16/michael-avenattis-law-practice-evicted-from-offices/ |
| 11/15/18 | New York Times | The Mediator Columnist Returns to His Post | https://www.nytimes.com/2018/11/15/reader-center/mediator-media-column-trump.html?searchResultPosition=123 |
| 11/15/18 | New York Times | California Today: When Fires Destroy the State's Most Treasured Places | https://www.nytimes.com/2018/11/15/us/california-today-fires-outdoor-recreation.html?searchResultPosition=139 |
| 11/15/18 | New York Times | Brexit, Saudi Arabia, Chinese Hospitals: Your Friday Briefing | https://www.nytimes.com/2018/11/15/briefing/brexit-saudi-arabia-chinese-hospitals.html?searchResultPos... |
| 11/15/18 | New York Post | Avenatti calls domestic violence allegations 'completely bogus' | https://nypost.com/2018/11/14/avenatti-calls-domestic-violence-allegations-completely-bogus/ |
| 11/15/18 | Wall Street Journal | Michael Avenatti, Lawyer for Stormy Daniels, Is Arrested on Charge of Domestic Violence | https://www.wsj.com/articles/michael-avenatti-lawyer-for-stormy-daniels-is-arrested-1542242506?mod=searchresults&page=2&pos=4 |
| 11/16/18 | New York Times | Michael Avenatti Dragged Girlfriend Out of LA Home, She Alleges | https://www.nytimes.com/2018/11/20/us/michael-avenatti-domestic-violence.html?searchResultPosition=18 |
| 11/20/18 | New York Post | Michael Avenatti accused of smacking girlfriend, dragging her out of bed | https://nypost.com/2018/11/20/michael-avenatti-accused-of-smacking-girlfriend-dragging-her-out-of-bed/ |
| 11/20/18 | New York Post | Meet Mareli Miniutti, the actress seeking Michael Avenatti restraining order | https://nypost.com/2018/11/20/meet-mareli-miniutti-the-actress-seeking-michael-avenatti-restraining-order/ |
| 11/20/18 | New York Daily News | Media need to stop enabling odious Michael Avenatti and other commentary | https://www.nydailynews.com/news/politics/ny-metro-avenatti-abuse-allegations-20181120-story.html |
| 11/16/18 | New York Post | Avenatti still considering run for president despite domestic violence arrest | https://nypost.com/2018/11/16/avenatti-still-considering-run-for-president-despite-domestic-violence-arrest/ |
| 11/16/18 | New York Daily News | Mareli Miniutti, actress who filed restraining order against Michael Avenatti, has appeared in 'Ocean's 8' and other fil... | https://www.nydailynews.com/news/national/ny-news-mareli-miniutti-restraining-order-michael-avenatti-actress-20181120-story.html |
| 11/21/18 | New York Post | The correspondents' dinner we deserve: Trump was right about ditching comedians like Michelle Wolf. Welcome Ron... | https://www.nydailynews.com/opinion/ny-oped-the-correspondents-dinner-we-deserve-20181120-story.html |
| 11/18/18 | New York Post | Judge affirms order evicting Michael Avenatti's law practice from California office | https://www.nydailynews.com/news/national/ny-news-avenatti-evicted-california-office-20181116-story.html |
| 11/18/18 | New York Times | Looking Forward to Reconstruction | https://nypost.com/2018/11/18/opinion/trump-2020-election.html?searchResultPosition=131 |
| 11/19/18 | New York Post | Aspiring actress seeks restraining order against Michael Avenatti | https://nypost.com/2018/11/19/aspiring-actress-seeks-restraining-order-against-michael-avenatti/ |
| 11/19/18 | New York Daily News | Actress files for domestic violence restraining order against Michael Avenatti | https://www.nydailynews.com/news/ny-news-michael-avenatti-accuser-mareli-miniutti-steps-forward-20181119-story.html |
| 11/20/18 | New York Times | Michael Avenatti Dragged Girlfriend Out of LA Home, She Alleges | https://www.nytimes.com/2018/11/20/us/michael-avenatti-domestic-violence.html?searchResultPosition=25 |
| 11/20/18 | New York Post | Michael Avenatti bails on event honoring him | https://nypost.com/2018/11/28/michael-avenatti-bails-on-event-honoring-him/?_ga=2.228367259.70358867.1.56925056.1.1.507074... |
| 11/28/18 | New York Post | Stormy Daniels claims Avenatti filed Trump lawsuit 'against her wishes' | https://nypost.com/2018/11/28/stormy-daniels-claims-avenatti-filed-trump-lawsuit-against-her-wishes/ |
| 11/28/18 | New York Daily News | Stormy Daniels says Michael Avenatti sued President Trump against her wishes, suggests she may dump the lawyer | https://nypost.com/2018/11/28/stormy-daniels-claims-avenatti-filed-trump-lawsuit-20181128-story.html |
| 12/3/18 | New York Post | Avenatti and Cohen's lawyer feud at courthouse | https://nypost.com/2018/12/03/avenatti-and-cohens-lawyer-feud-at-courthouse/ |
| 12/3/18 | New York Post | Trump's lawyers say Avenatti's 'aggressive' tactics inflated legal fees | https://www.nydailynews.com/1098375001-32.html |
| 12/3/18 | New York Daily News | Avenatti: Trump's nonsense has misrepresented defamation case | https://www.nydailynews.com/news/politics/michael-avenatti-will-not-face-felony-charges-1542842586?mod=searchresults&page=2&pos=3 |
| 12/3/18 | New York Times | Trump now wants at least $778,000 in legal fees and sanctions from Stormy Daniels over failed defamation lawsuit | https://www.nydailynews.com/news/ny-news-stormy-trump-motions-hearing-defamation-suit-lawyer-fees-20181203-story.html |
| 12/4/18 | New York Times | Michael Avenatti, After Flirting with Run, Says He won't See the White House | https://www.nytimes.com/2018/12/04/us/politics/michael-avenatti-president.html?searchResultPosition=24 |
| 12/4/18 | New York Times | In the Age of Trump, Can Scandal Still Sink a Politician? | https://www.nytimes.com/2018/12/04/us/politics/politics-scandal-2020-presidential-campaign.html?searchResultPosition=95 |

| Date | Source | Headline | URL |
|---|---|---|---|
| 12/4/18 | New York Post | Michael Avenatti says he's not running for president | https://nypost.com/2018/12/04/michael-avenatti-says-hes-not-running-for-president/ |
| 12/4/18 | New York Daily News | Joe Biden will decide in early 2019 if he wants to run for President | https://www.nydailynews.com/news/politics/ny-news-joe-biden-president-20181204-story.html |
| 12/4/18 | New York Daily News | Michael Avenatti will not run for President | https://www.nydailynews.com/news/politics/ny-news-michael-avenatti-president-not-running-20181204-story.html |
| 12/5/18 | New York Times | Deval Patrick Won't Run in 2020, Citing 'Cruelty' of the Process | https://www.nytimes.com/2018/12/05/us/politics/deval-patrick-president-2020.html?searchResultPosition=126 |
| 12/5/18 | New York Daily News | Michael Avenatti settles alimony, child support with ex-wife, will hand over Ferrari and private jet: report | https://www.nydailynews.com/news/national/ny-news-michael-avenatti-child-spousal-support-20181205-story.html |
| 12/6/18 | New York Times | Why Run for President? Because Even Losing Has Its Perks | https://www.nytimes.com/2018/12/06/us/politics/on-politics-why-run-for-president.html?searchResultPosition=154 |
| 12/6/18 | New York Post | Michael Avenatti now represents the Statue of Liberty climber Therese Okoumou | https://nypost.com/2018/12/06/michael-avenatti-now-represents-the-statue-of-liberty-climber-therese-okoumou/ |
| 12/6/18 | New York Post | Avenatti to lose millions, his Ferrari in divorce settlement: report | https://nypost.com/2018/12/06/avenatti-to-lose-millions-his-ferrari-in-divorce-settlement-report/ |
| 12/6/18 | New York Daily News | Michael Avenatti joins legal team of Statue of Liberty protester | https://www.nydailynews.com/new-york/ny-metro-liberty-protester-avenatti-20181206-story.html |
| 12/7/18 | New York Times | Democrats Have a Coornucopia of Candidates | https://www.nytimes.com/2018/12/07/opinion/democrats-2020-candidates.html?searchResultPosition=57 |
| 12/7/18 | Wall Street Journal | Capital Journal: U.S.-China Tech Battle Intensifies; Fed Hints at Easing Rate Increases; Manafort Report Due | https://www.wsj.com/articles/capital-journal-u-s-china-tech-battle-intensifies-fed-hints-at-easing-rate-increases-manafort-report-due-154 |
| 12/11/18 | New York Times | Stormy Daniels Ordered to Pay Trump $293,000 in Legal Fees | https://www.nytimes.com/2018/12/11/us/stormy-daniels-donald-trump.html?searchResultPosition=39 |
| 12/11/18 | New York Post | Stormy Daniels ordered to pay nearly $300K to cover Trump's legal fees | https://nypost.com/2018/12/11/stormy-daniels-ordered-to-pay-nearly-300000-to-cover-trumps-legal-fees/ |
| 12/11/18 | New York Daily News | Judge orders Stormy Daniels must pay President Trump nearly $300,000 in legal fees over failed defamation lawsuit | https://www.nydailynews.com/news/politics/ny-pol-stormy-trump-legal-fees-20181211-story.html |
| 12/11/18 | Wall Street Journal | Stormy Daniels Ordered to Pay Trump Nearly $300,000 in Legal Fees | https://www.wsj.com/articles/stormy-daniels-ordered-to-pay-trump-nearly-300-000-in-legal-fees-11544572355?mod=searchresults&pa |
| 12/14/18 | New York Post | The defamation of Linda Fairstein and other commentary | https://nypost.com/2018/12/14/the-defamation-of-linda-fairstein-and-other-commentary/ |
| 12/17/18 | New York Post | Protester who climbed Statue of Liberty found guilty on all counts | https://nypost.com/2018/12/17/protester-who-climbed-statue-of-liberty-found-guilty-on-all-counts/ |
| 1/6/19 | New York Post | Anthony Scaramucci celebrating his birthday at the Golden Globes | https://pagesix.com/2019/01/06/anthony-scaramucci-celebrating-his-birthday-at-the-golden-globes/?_ga=2.226801307.703588671.15 |
| 1/8/19 | New York Times | Obama vs. Trump? Trump vs. Trump? | https://www.nytimes.com/2018/09/04/opinion/trump-obama-midterms-kavanaugh-supreme-court.html?searchResultPosition=185 |
| 1/11/19 | New York Post | Stormy Daniels, Avenatti to attend Michael Cohen's congressional testimony | https://nypost.com/2019/01/11/stormy-daniels-avenatti-to-attend-michael-cohens-congressional-testimony/ |
| 1/12/19 | New York Daily News | Michael Avenatti and Stormy Daniels to attend Michael Cohen hearings in February | https://www.nydailynews.com/news/politics/ny-news-stormy-daniels-michael-avenatti-at-hearings-20190112-story.html |
| 1/12/19 | New York Daily News | Trump slams report that FBI opened probe into whether he secretly worked for Kremlin | https://www.nydailynews.com/news/politics/ny-news-trump-fbi-probe-kremlin-russia-tweet-20190112-story.html |
| 1/14/19 | New York Post | Stormy Daniels claims cops conspired to arrest her to protect Trump | https://nypost.com/2019/01/14/stormy-daniels-claims-cops-conspired-to-arrest-her-to-protect-trump/ |
| 1/14/19 | New York Daily News | Stormy Daniels files $2 million lawsuit against Ohio cops over strip club arrest | https://www.nydailynews.com/news/ny-news-stormy-daniels-sues-ohio-cops-20190114-story.html |
| 1/22/19 | New York Daily News | Stormy Daniels' hush-money lawsuit against President Trump could get tossed, federal judge hints | https://www.nydailynews.com/news/ny-news-stormy-daniels-trump-cohen-hearing-dismissal-request-20190122-story.html |
| 2/1/19 | New York Times | Michael Avenatti Will Not Be Charged With Domestic Violence, Officials Say | https://www.nytimes.com/2019/02/01/us/michael-avenatti-domestic-violence.html?searchResultPosition=12 |
| 2/1/19 | New York Daily News | LA prosecutors decline misdemeanor assault case against Michael Avenatti — ex-girlfriend 'beside herself' | https://www.nydailynews.com/news/ny-news-michael-avenatti-no-misdemeanor-charges-mareli-miniutti-20190201-story.html |
| 2/2/19 | New York Post | Prosecutor declines to charge Avenatti, will hold hearings on abuse claim | https://nypost.com/2019/02/02/prosecutor-declines-to-charge-avenatti-will-hold-hearings-on-abuse-claim/ |
| 2/4/19 | New York Times | Ralph Northam, New England Patriots, El Salvador: Your Monday Briefing | https://www.nytimes.com/2019/02/04/briefing/ralph-northam-new-england-patriots-el-salvador.html?searchResultPosition=165 |
| 2/5/19 | New York Daily News | Stormy Daniels can drop Michael Cohen defamation claim from Trump hush-money suit, not liable for Cohen's legal | https://www.nydailynews.com/news/ny-news-stormy-daniels-can-drop-defamation-claim-against-michael-cohen-20190205-story.html |
| 2/14/19 | New York Times | Michael Avenatti Says He Gave R. Kelly Sex Video to Authorities | https://www.nytimes.com/2019/02/14/arts/music/rkelly-video-rkelly-michael-avenatti.html?searchResultPosition=26 |
| 2/14/19 | New York Post | New videotape of R. Kelly may lead to indictment in Illinois | https://pagesix.com/2019/02/14/new-videotape-of-r-kelly-may-lead-to-indictment-in-illinois/?_ga=2.230006554.703588671.1569250 |
| 2/14/19 | New York Daily News | Newly unveiled video shows R. Kelly engaging in sex acts with underage girl, Michael Avenatti claims | https://www.nydailynews.com/entertainment/music/ny-ent-r-kelly-michael-avenatti-20190214-story.html |
| 2/16/19 | New York Times | Another R. Kelly sex tape exists: Michael Avenatti | https://www.nytimes.com/2019/02/16/arts/music/rkelly-video-20190216-story.html |
| 2/18/19 | New York Times | Grand jury convened following new R. Kelly sexual assault allegations: report | https://www.nytimes.com/2019/02/22/arts/music/rkelly-grand-jury-convened-20190218-story.html |
| 2/21/19 | New York Times | R. Kelly Is Accused of Sexual Misconduct by Two More Women | https://www.nytimes.com/2019/02/21/arts/music/rkelly-sexual-abuse-misconduct.html?searchResultPosition=135 |
| 2/21/19 | New York Post | IRS analyst charged with leaking Michael Cohen's financial docs | https://pagesix.com/2019/02/21/irs-analyst-charged-with-leaking-michael-cohens-financial-docs/ |
| 2/21/19 | New York Daily News | IRS agent leaked Michael Cohen's confidential bank records to Michael Avenatti, feds charge | https://pagesix.com/2019/02/22/r-kelly-charged-with-aggravated-criminal-sexual-abuse/?_ga=2.189461549.703588671.1569250561-1 |
| 2/22/19 | New York Times | R. Kelly turns himself in to Chicago cops on charges of 10 counts of aggravated sex abuse; three of four victims were | https://www.nydailynews.com/entertainment/music/ny-ent-r-kelly-charged-20190222-story.html |
| 2/22/19 | Wall Street Journal | Singer R. Kelly Charged With 10 Counts of Aggravated Criminal Sex Abuse | https://www.wsj.com/articles/singer-r-kelly-charged-with-10-counts-of-aggravated-criminal-sex-abuse-11550791624?mod=searchresult |
| 2/22/19 | New York Post | IRS Analyst Charged With Illegally Leaking Michael Cohen's Bank Records | https://www.nydailynews.com/news/politics/ny-pol-irs-cohen-bank-avenatti-20190221-story.html |
| 2/22/19 | New York Times | IRS Employee Charged With Leaking Records of Trump Lawyer Michael Cohen | https://www.wsj.com/articles/irs-analyst-charged-with-illegally-leaking-michael-cohens-bank-records-11550791624?mod=searchresults |
| 2/22/19 | New York Times | R. Kelly Charged With 10 Counts of Sexual Abuse in Chicago | https://www.nytimes.com/2019/02/22/arts/music/michael-cohen-irs.html?searchResultPosition=110 |
| 2/22/19 | New York Times | R. Kelly met one of his teen victims at his trial on child porn charges, prosecutor alleges | https://www.nytimes.com/2019/02/22/arts/music/rkelly-charged-indicted.html?searchResultPosition=32 |
| 2/22/19 | New York Daily News | Michael Cohen, Robert Kraft, R. Kelly: Your Friday Evening Briefing | https://pagesix.com/2019/02/23/rkelly-bond-set-at-1-million-in-sexual-abuse-case/?_ga=2.222673949.703588671.1569250561-1507 |
| 2/22/19 | New York Post | Disturbing details of R. Kelly's sex assault tape revealed | https://www.nytimes.com/2019/02/22/briefing/michael-cohen-robert-kraft-r-kelly-your-friday-evening-briefing.html?searchResultPosi |
| 2/22/19 | New York Post | R. Kelly charged with aggravated criminal sexual abuse | https://pagesix.com/2019/02/22/disturbing-details-of-r-kellys-sexual-assault-tape-revealed/?_ga=2.189461549.703588671.1569250561 |
| 2/22/19 | New York Daily News | R. Kelly turns himself in to Chicago cops on charges of 10 counts of aggravated sex abuse; three of four victims were | https://pagesix.com/2019/02/22/r-kelly-charged-with-aggravated-criminal-sexual-abuse/?_ga=2.189461549.703588671.1569250561-1 |
| 2/22/19 | Wall Street Journal | Singer R. Kelly Charged With 10 Counts of Aggravated Criminal Sex Abuse | https://www.wsj.com/articles/singer-r-kelly-charged-with-10-counts-of-aggravated-criminal-sex-abuse-11550865684?mod=searchresult |
| 2/22/19 | New York Post | An Autograph Seeker, a Birthday Girl, a Hairdresser: Prosecutors Say All Were Victims of R. Kelly | https://pagesix.com/2019/02/23/arts/r-kelly-bond.html?searchResultPosition=110 |
| 2/23/19 | New York Post | R. Kelly met one of his teen victims at his trial on child porn charges, prosecutor alleges | https://pagesix.com/2019/02/23/rkellys-bond-set-at-1-million-in-sexual-abuse-case/?_ga=2.222673949.703588671.1569250561-1507 |
| 2/23/19 | New York Daily News | R. Kelly's bond set at $1 million in sexual abuse case | https://www.nydailynews.com/news/ny-news-marel-miniutti-awaiting-charging-decision-michael-avenatti-20190123-story.html |
| 2/23/19 | New York Daily News | Judge extends restraining order against Michael Avenatti as ex-girlfriend awaits criminal charges and Avenatti reasserts | https://www.nydailynews.com/news/ny-news-marel-miniutti-awaiting-charging-decision-michael-avenatti-20190123-story.html |
| 2/25/19 | New York Times | R. Kelly Released From Jail After Making Bail on Sexual Abuse Charges | https://www.nytimes.com/2019/02/25/arts/music/rkelly-plea-not-guilty.html?searchResultPosition=74 |
| 2/25/19 | New York Post | Michael Avenatti says second video shows R. Kelly sexually assaulting a minor | https://pagesix.com/2019/02/25/r-kelly-paws-100k-bond-needed-for-release/?_ga=2.231052953.703588671.1569250561-1507074629_ |
| 2/25/19 | New York Post | R. Kelly charged with aggravated criminal sexual abuse | https://pagesix.com/2019/02/25/r-kelly-set-to-be-released-from-jail-monday-night-says-lawyer/?_ga=2.197964585.703588671.156925 |
| 2/25/19 | New York Post | R. Kelly could be released from jail Monday night, says lawyer | https://pagesix.com/2019/02/25/r-kelly-able-to-evade-law-because-alleged-victims-were-poor-and-black-lawyer/?_ga=2.222673949.70 |
| 2/25/19 | New York Post | R. Kelly evaded law because of alleged victims' race and class: Lawyer | https://pagesix.com/2019/02/25/r-kelly-pleads-not-guilty-to-sexual-abuse-charges |
| 2/25/19 | New York Post | R. Kelly pleads not guilty to sexual abuse charges | https://pagesix.com/2019/02/25/r-kelly-staves-silent-during-brief-court-appearance/?_ga=2.222673949.703588671.1569250561-150707 |
| 2/25/19 | New York Daily News | Michael Avenatti says second video shows R. Kelly sexually assaulting a minor | https://www.nydailynews.com/news/national/ny-news-r-kelly-court-judge-20190225-story.html |
| 2/25/19 | Wall Street Journal | R. Kelly Charged With 10 Counts of Aggravated Criminal Sex Abuse | https://www.wsj.com/articles/singer-r-kelly-charged-with-10-counts-of-aggravated-criminal-sex-abuse-11550865684?mod=searchresult |
| 2/26/19 | New York Daily News | Michael Avenatti says R. Kelly has already violated conditions of his release | https://www.nydailynews.com/news/national/ny-news-r-kelly-sexual-abuse-stupid-20190305-story.html |
| 2/26/19 | New York Post | R. Kelly concert in Germany canceled after sex abuse bust | https://pagesix.com/2019/02/26/r-kelly-concert-in-germany-canceled-after-sex-abuse-bust/?_ga=2.231052953.703588671.1569250561 |
| 2/26/19 | New York Daily News | SNL' takes aim at Jussie Smollett in 'Shark Tank' parody sketch | https://www.nydailynews.com/entertainment/ny-ent-saturday-night-live-takes-on-jussie-smollett-20190303-story.html |
| 2/26/19 | New York Daily News | R. Kelly's bond set at $1 million in sexual abuse case | https://pagesix.com/2019/02/27/when-metoo-comes-for-a-man-you-love/ |
| 2/27/19 | New York Post | When #MeToo comes for a man you love | https://www.nydailynews.com/news/ny-news-father-aziel-clary-responds-claims-r-kelly-blackmail-20190308-story.html |
| 2/27/19 | New York Daily News | R. Kelly insiders may have helped with alleged sexual abuse | https://www.nydailynews.com/news/ny-news-father-aziel-clary-responds-claims-r-kelly-blackmail-20190308-story.html |
| 3/3/19 | New York Daily News | R. Kelly, charged with aggravated sexual abuse, says it would be 'stupid' for him to hold girls hostage | https://www.nydailynews.com/news/ny-news-father-aziel-clary-responds-claims-r-kelly-blackmail-20190308-story.html |
| 3/5/19 | New York Times | R. Kelly Sent Back to Jail Over Unpaid Child Support | https://www.nytimes.com/2019/03/06/arts/r-kelly-jail-child-support.html?searchResultPosition=91 |
| 3/5/19 | New York Daily News | R. Kelly claims Joycelyn Savage and Azriel Clary's parents handed their daughters over to him | https://www.nytimes.com/2019/03/06/arts/r-kelly-interview-gayle.html?searchResultPosition=79 |
| 3/6/19 | New York Times | In First Interview Since Arrest, R. Kelly Comes Out Swinging: "I Didn't Do This Stuff!" | https://www.nytimes.com/2019/03/06/arts/r-kelly-interview-gayle.html?searchResultPosition=79 |
| 3/6/19 | New York Daily News | Father of R. Kelly's live-in girlfriend denies receiving money from 'monster' singer | https://www.nydailynews.com/news/ny-news-father-aziel-clary-responds-claims-r-kelly-blackmail-20190308-story.html |
| 3/7/19 | New York Times | Stormy Daniel's Hush Money Lawsuit is Dismissed by Judge | https://www.nytimes.com/2019/03/07/us/politics/trump-stormy-daniels-lawsuit-dismissed.html?searchResultPosition=31 |
| 3/7/19 | New York Post | R. Kelly's two girlfriends defend him in heated CBS interview | https://pagesix.com/2019/03/07/r-kellys-two-girlfriends-defend-him-in-heated-cbs-interview/?_ga=2.261772939.703588671.1569250 |
| 3/7/19 | Wall Street Journal | Judge Dismisses Stormy Daniel's Suit Against Trump, Cohen | https://www.wsj.com/articles/judge-dismisses-stormy-daniels-suit-against-trump-cohen-11552001964?mod=searchresults&page=1& |

| Date | Source | Title | URL |
|---|---|---|---|
| 3/8/19 | New York Post | Judge dismisses Stormy Daniels' hush-money suit against Trump | https://nypost.com/2019/03/08/judge-dismisses-stormy-daniels-hush-money-suit-against-trump/ |
| 3/8/19 | New York Daily News | Father of R. Kelly's live-in girlfriend denies receiving money from 'monster' singer | https://www.nydailynews.com/news/ny-news-father-azriel-clary-responds-claims-r-kelly-blackmail-20190308-story.html |
| 3/9/19 | New York Post | Mystery donor pays R. Kelly's owed child support | https://pagesix.com/2019/03/09/r-kellys-nearly-161k-in-child-support-bill-reportedly-paid-for-by-unknown-person/ |
| 3/10/19 | New York Post | Pennsylvania man says video shows R. Kelly 'sexually abusing' girls | https://pagesix.com/2019/03/10/elona-allred-newly-discovered-video-shows-r-kelly-sexually-abusing-children/?_ga=2.227735195.70... |
| 3/10/19 | New York Daily News | Pennsylvania man claims he found another R. Kelly sexual abuse tape | https://www.nydailynews.com/entertainment/music/ny-ent-r-kelly-sexual-abuse-tape-20190310-story.html |
| 3/11/19 | New York Daily News | Tucker Carlson faces backlash for sexist remarks in unearthed radio tapes | https://www.nydailynews.com/news/ny-news-tucker-tapes-20190311-story.html |
| 3/12/19 | New York Post | Ridiculous tax proposals are part of Albany's new status quo | https://nypost.com/2019/03/12/ridiculous-tax-proposals-are-part-of-albanys-new-status-quo/ |
| 3/12/19 | New York Post | Stormy Daniels slams Avenatti, says Cohen is 'dumber than herpes' at DC event | https://nypost.com/2019/03/12/stormy-daniels-slams-avenatti-says-cohen-is-dumber-than-herpes-at-dc-event/ |
| 3/12/19 | New York Post | Michael Avenatti drops Stormy Daniels as client for undisclosed reasons | https://nypost.com/2019/03/12/michael-avenatti-drops-stormy-daniels-as-client-for-undisclosed-reasons/ |
| 3/12/19 | New York Daily News | Michael Avenatti abruptly announces he has cut ties with Stormy Daniels after judge dismisses her Trump lawsuit | https://www.nydailynews.com/news/politics/ny-pol-avenatti-daniels-lawsuit-dumps-20190312-story.html |
| 3/14/19 | Wall Street Journal | Michael Avenatti Faces More Questions About Law Firm's Bankruptcy | https://www.wsj.com/articles/michael-avenatti-faces-more-questions-about-law-firms-bankruptcy-11552580598?mod=searchresults&p... |
| 3/19/19 | New York Post | Dev Patel usually spends his birthday alone | https://pagesix.com/2019/03/19/dev-patel-usually-spends-his-birthday-alone/?_ga=2.197369513.703588671.1569250561-150707462... |
| 3/21/19 | New York Post | Michael Avenatti's estranged wife wants a piece of his law firm too | https://pagesix.com/2019/03/21/michael-avenattis-estranged-wife-wants-a-piece-of-his-law-firm-too/?_ga=2.197369513.703588671.1... |
| 3/25/19 | New York Times | Prosecutors Announce Charges Against Michael Avenatti  Video | https://www.nytimes.com/video/sports/100000006428174/michael-avenatti-charges-nike-extortion.html?searchResultPosition=7 |
| 3/25/19 | New York Times | Michael Avenatti is Accused in Nike Extortion Attempt | https://www.nytimes.com/2019/03/25/sports/michael-avenatti-extortion-nike.html?searchResultPosition=9 |
| 3/25/19 | New York Times | On Politics: With Mueller Inquiry Over, Trump Goes on the Offensive | https://www.nytimes.com/2019/03/25/us/politics/mueller-trump-rivals.html?searchResultPosition=106 |
| 3/25/19 | New York Post | Avenatti couldn't scrounge up lawyers to represent him in $20M extortion scheme case | https://nypost.com/2019/03/25/avenatti-couldnt-scrounge-up-lawyers-to-represent-him-in-20m-extortion-scheme-case/ |
| 3/25/19 | New York Post | Avenatti's fall is only the latest sign of media anti-Trump madness | https://nypost.com/2019/03/25/avenattis-fall-is-only-the-latest-sign-of-media-anti-trump-madness/ |
| 3/25/19 | New York Post | Avenatti name-dropped Trump, R. Kelly during Nike extortion scheme | https://nypost.com/2019/03/25/avenatti-name-dropped-trump-r-kelly-during-nike-extortion-scheme/ |
| 3/25/19 | New York Post | Lawyer for Michael Jackson, Jussie Smollett named as Avenatti co-conspirator | https://nypost.com/2019/03/25/lawyer-for-michael-jackson-jussie-smollett-named-as-avenatti-co-conspirator/ |
| 3/25/19 | New York Post | Avenatti is actually the fraud, con man he accused Trump of being | https://nypost.com/2019/03/25/avenatti-is-actually-the-fraud-con-man-he-accused-trump-of-being/ |
| 3/25/19 | New York Post | Kelly Dodd 'dodged a bullet' with Michael Avenatti | https://pagesix.com/2019/03/25/kelly-dodd-dodged-a-bullet-with-michael-avenatti/?_ga=2.219389599.703588671.1569250561-1507... |
| 3/25/19 | New York Post | Stormy Daniels 'not shocked' by charges against Michael Avenatti | https://nypost.com/2019/03/25/stormy-daniels-not-shocked-by-charges-against-michael-avenatti/ |
| 3/25/19 | New York Post | Michael Avenatti charged with trying to extort $20M from Nike | https://nypost.com/2019/03/25/michael-avenatti-charged-with-trying-to-extort-20m-from-nike/ |
| 3/25/19 | New York Daily News | Michael Avenatti charged with attempting to extort Nike for $22.5 million | https://www.nydailynews.com/news/national/ny-avenatti-nike-extortion-20-million-stormy-daniels-20190325-w6xasliif5ey3drvhevelr... |
| 3/25/19 | New York Daily News | Michael Avenatti makes statement outside federal court in Manhattan | https://www.nydailynews.com/8c4e2cb5-8128-4f6b-b369-f266c5c747b7-132.html |
| 3/25/19 | Wall Street Journal | Michael Avenatti Charged With Attempted Extortion From Nike, Bank Fraud | https://www.wsj.com/articles/attorney-avenatti-charged-with-extortion-over-alleged-threats-to-nike-11553533952?mod=searchresults&... |
| 3/26/19 | New York Times | William Barr, Michael Avenatti, Apple: Your Tuesday Briefing | https://www.nytimes.com/2019/03/26/briefing/william-barr-michael-avenatti-apple.html?searchResultPosition=22 |
| 3/26/19 | New York Times | Colbert Takes Collusion Off List of Reasons Trump is Unfit to Be President | https://www.nytimes.com/2019/03/26/arts/television/colbert-russia-mueller-collusion-trump.html?searchResultPosition=56 |
| 3/26/19 | New York Times | DealBook Briefing: Apple Wants to See the Only Bundle You Buy | https://www.nytimes.com/2019/03/26/business/dealbook/apple-tv-news.html?searchResultPosition=80 |
| 3/26/19 | New York Times | Why Apple's Big Streaming Play Matters | https://www.nytimes.com/2019/03/26/us/apple-streaming-tv-news-plus.html?searchResultPosition=152 |
| 3/26/19 | New York Post | Avenatti: "Of course I'm nervous" about extortion charges | https://nypost.com/2019/03/26/avenatti-of-course-im-nervous-about-extortion-charges/ |
| 3/26/19 | New York Post | Feds back off plan to have Michael Avenatti locked up pending trial | https://nypost.com/2019/03/26/feds-want-michael-avenatti-locked-up-without-bail/ |
| 3/26/19 | New York Post | Legal experts blast Michael Avenatti over Nike tweetstorm | https://nypost.com/2019/03/26/legal-experts-blast-michael-avenatti-over-nike-tweetstorm/ |
| 3/26/19 | New York Post | Michael Avenatti tries to take down Nike even after extortion bust | https://nypost.com/2019/03/26/michael-avenatti-tries-to-take-down-nike-even-after-extortion-bust/ |
| 3/26/19 | New York Post | Michael Avenatti's indictment raises questions in R. Kelly case | https://pagesix.com/2019/03/26/michael-avenattis-indictment-raises-questions-in-r-kelly-case/?_ga=2.1859462... |
| 3/26/19 | New York Daily News | 'Of course I'm nervous,' admits Michael Avenatti in first interview since arrest on federal charges | https://www.nydailynews.com/news-following-federal-charges-20190327-qkcy35ds25fmvmkw4s... |
| 3/26/19 | New York Daily News | A day after his arrest, anti-Trump attorney Michael Avenatti claims Nike illegally paid NBA pick Deandre Ayton, other ... | https://www.nydailynews.com/new-york/ny-avenatti-nike-twitter-extortion-20190326-lmskfin7nsvdz7c7mw22e5kwra-story.html |
| 3/26/19 | Wall Street Journal | Michael Avenatti Claims Nike Paid Top NBA Pick Deandre Ayton, Other College Players | https://www.wsj.com/articles/michael-avenattis-claims-nike-paid-deandre-ayton-bol-bol-as-college-athletes-11553613868?mod=searchr... |
| 3/26/19 | Wall Street Journal | Michael Avenatti's Latest Client: A Basketball Coach | https://www.wsj.com/articles/michael-avenattis-latest-client-a-basketball-coach-11553634611?mod=searchresults&page=1&pos=13 |
| 3/26/19 | Wall Street Journal | How Colin Kaepernick's Lawyer Dealt With Nike and Became Entangled in Extortion Charges | https://www.wsj.com/articles/how-colin-kaepernicks-lawyer-dealt-with-nike-and-became-entangled-in-extortion-charges-11553621180... |
| 3/26/19 | New York Times | Stocks to Watch: McDonald's, Nike, Bed Bath & Beyond, Red Hat, Citigroup, Wayfair, McCormick, Conn's | https://www.wsj.com/articles/stocks-to-watch-mcdonalds-canopy-growth-nike-11553597909?mod=searchresults&page=1&pos=15 |
| 3/27/19 | New York Post | Clare Bronfman faints in Nxivm hearing when asked if she hired Michael Avenatti | https://nypost.com/2019/03/27/clare-bronfman-faints-in-nxivm-trial-when-asked-if-she-hired-michael-avenatti/ |
| 3/27/19 | New York Post | Avenatti's extortion defense: "People make threats all the time" | https://nypost.com/2019/03/27/avenattis-extortion-defense-people-make-threats-all-the-time/ |
| 3/27/19 | New York Daily News | NXVIM defendant Clare Bronfman swoons, wheeled from courtroom on medical gurney as heated Brooklyn court ses... | https://www.nydailynews.com/new-york/nyc-crime/ny-nxivm-geragos-avenatti-20190328-2o245fcdqrhtlpw5w3ivtid2vu-story.html |
| 3/27/19 | Wall Street Journal | Avenatti's Client: The Basketball Club Coach Caught Up in a Federal Case | https://www.wsj.com/articles/the-sweet-16-team-without-a-coach-11553696818?mod=searchresults&page=1&pos=11 |
| 3/27/19 | New York Times | The Sweet 16 Team Is (Not) Coming After You | https://www.nytimes.com/2019/03/28/opinion/its-taxes.html?searchResultPosition=62 |
| 3/28/19 | New York Times | The Taxman Is (Not) Coming After You | https://www.nytimes.com/2019/03/28/opinion/its-taxes.html?searchResultPosition=62 |
| 3/28/19 | New York Times | March Madness's Toughest Matchup: Brackets vs. Ethics | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-bracket-ethics.html?searchResultPosition=176 |
| 3/28/19 | New York Daily News | Clare Bronfman says she fired Avenatti, found Geragos instead online for Nxivm trial | https://www.nydailynews.com/news/clare-bronfman-says-she-fired-avenatti-found-geragos-instead-online-for-nxivm-trial/ |
| 3/28/19 | New York Post | Dems, Trump both better off if Mueller report stays sealed and other commentary | https://nypost.com/2019/03/28/dems-trump-both-better-off-if-mueller-report-stays-sealed-and-other-commentary/ |
| 3/28/19 | Wall Street Journal | Michael Avenatti Claims Nike Paid Top NBA Pick Deandre Ayton, Other Exortion plot report | https://www.wsj.com/articles/michael-avenattis-claims-nike-paid-deandre-ayton-bol-bol-as-college-athletes-11553613868?mod=searchr... |
| 3/28/19 | New York Post | Celebrity attorney Mark Geragos slams CNN over extortion plot report | https://nypost.com/2019/03/28/celebrity-attorney-mark-geragos-slams-cnn-over-extortion-plot-report/ |
| 3/28/19 | New York Post | Avenatti makes Twitter account private, blaming 'dirtbags' | https://nypost.com/2019/03/28/avenatti-makes-twitter-account-private-blaming-dirtbags/ |
| 3/28/19 | New York Post | Why Oregon thinks its 'surreal' NCAA journey can continue | https://nypost.com/2019/03/28/why-oregon-thinks-its-surreal-ncaa-journey-can-continue/ |
| 3/28/19 | New York Daily News | Avenatti's brief tenure with NXVIM defense team over, controversial lawyer is gone after meeting with prosecutors ... | https://www.nydailynews.com/news/crime/ny-nxivm-geragos-avenatti-20190328-2o245fcdqrhtlpw5w3ivtid2vu-story.html |
| 3/29/19 | New York Times | Avenatti's Client: The Basketball Club Coach Caught Up in a Federal Case. | https://www.nytimes.com/2019/03/29/sports/avenatti-basketball.html?searchResultPosition=6 |
| 3/29/19 | New York Times | News Quiz: Test Yoru Knowledge of the Week's Headlines | https://www.nytimes.com/interactive/2019/03/29/briefing/29weeklynewsquiz.html?searchResultPosition=75 |
| 3/30/19 | New York Times | Trump's Circus Maximus | https://www.nytimes.com/2019/03/30/opinion/sunday/donald-trump-rally-michigan.html?searchResultPosition=134 |
| 3/31/19 | New York Post | MLB prediction: Mets aren't sweeping the Nationals | https://nypost.com/2019/03/31/mlb-prediction-mets-arent-sweeping-the-nationals/ |
| 3/31/19 | Wall Street Journal | Avenatti vs. Nike: The Showdown That Ensnared a Celebrity Lawyer | https://www.wsj.com/articles/avenatti-vs-nike-the-showdown-that-ensnared-a-celebrity-lawyer-11554085277?mod=searchresults&pag... |
| 4/1/19 | New York Times | The Looming Fight Over How to Police the Police | https://www.nytimes.com/2019/04/01/us/california-police-deadly-force-kosher-marijuana.html?searchResultPosition=155 |
| 4/1/19 | New York Times | DealBook Briefing: Aramco Makes More Money Than Apple and Alphabet Combined | https://www.nytimes.com/2019/04/01/business/dealbook/aramco-profits.html?searchResultPosition=179 |
| 4/1/19 | New York Post | R. Kelly's lawyer: Michael Avenatti 'polluted' sex-abuse case | https://pagesix.com/2019/04/01/r-kellys-lawyer-michael-avenatti-polluted-sex-abuse-case/?_ga=2.269166667.703588671.1569250561... |
| 4/4/19 | New York Post | Seagram's heiress wants separate trial from Nxivm leader | https://nypost.com/2019/04/04/seagrams-heiress-wants-separate-trial-from-nxivm-leader/ |
| 4/5/19 | New York Post | Former Clinton aide doesn't care about mocking Mitch McConnell's disability | https://nypost.com/2019/04/04/former-clinton-aide-doesnt-care-about-mocking-mitch-mcconnells-disability/ |
| 4/6/19 | New York Times | Duke 'looking into' claim Nike paid Zion Williamson's mother | https://www.nytimes.com/2019/04/06/duke-looking-into-claim-nike-paid-zion-williamsons-mother/ |
| 4/8/19 | New York Times | DealBook Briefing: Could 'Down Round' I.P.O.s Hit the Tech Unicorns? | https://www.nytimes.com/2019/04/08/business/dealbook/tech-unicorn-ipo.html?searchResultPosition=178 |
| 4/8/19 | New York Daily News | NCAA Tournament's championship game will be One Boring Moment | https://www.nydailynews.com/sports/college/ny-sports-ncaa-basketball-virginia-texas-tech-boring-20190408-mpcxishxcbhmxjz4bvtag... |
| 4/10/19 | New York Post | Stormy Daniels ready to reveal more in 'intimate' comedy show | https://nypost.com/2019/04/10/stormy-daniels-ready-to-reveal-more-in-intimate-comedy-show/?_ga=2.232437657.703588671.15692... |
| 4/11/19 | New York Times | Michael Avenatti Faces New Criminal Charges in Escalated Federal Case | https://www.nytimes.com/2019/04/11/us/avenatti-indictment.html?searchResultPosition=5 |
| 4/11/19 | New York Times | Quotation of the Day: Prosecutors Say Avenatti Stole From His Clients and Lied About His Business | https://www.nytimes.com/2019/04/11/todayspaper/quotation-of-the-day-prosecutors-say-avenatti-stole-from-his-clients-and-lied-about... |

| Date | Source | Title | URL |
|---|---|---|---|
| 4/11/19 | New York Post | Michael Avenatti ripped off paraplegic client, evaded taxes: feds | https://nypost.com/2019/04/11/michael-avenatti-ripped-off-paraplegic-client-evaded-taxes-feds/ |
| 4/11/19 | New York Post | Michael Avenatti faces 36-count federal indictment | https://nypost.com/2019/04/11/michael-avenatti-faces-36-count-federal-indictment/ |
| 4/11/19 | New York Daily News | Feds seize Michael Avenatti's $4.5M plane amid tax scandal | https://www.nydailynews.com/news/ny-avenatti-faces-new-charges-20190411-z7kx6x4zizbmtc4gr5mjx55v-story.html |
| 4/11/19 | Wall Street Journal | Would Patients Be Able to Escape BernieCare? | https://www.wsj.com/articles/would-patients-be-able-to-escape-berniecare-11555009346?mod=searchresults&page=1&pos=8 |
| 4/11/19 | Wall Street Journal | Lawyer Michael Avenatti Charged With Embezzling Millions From Clients | https://www.wsj.com/articles/new-36-count-indictment-set-to-be-filed-against-lawyer-michael-avenatti-11554993767?mod=searchresu |
| 4/12/19 | New York Times | Seth Meyers Is Amazed by Michael Avenatti's Lifestyle | https://www.nytimes.com/2019/04/12/arts/television/seth-meyers-michael-avenatti-indictment.html?searchResultPosition=4 |
| 4/12/19 | New York Times | Julian Assange, Uber, Michael Avenatti: Your Friday Briefing | https://www.nytimes.com/2019/04/12/briefing/julian-assange-uber-michael-avenatti.html?searchResultPosition=21 |
| 4/12/19 | New York Times | What a Trash Picker and U.S.C. Students Tell Us About Inequality | https://www.nytimes.com/2019/04/12/us/trash-picker-usc-students-inequality.html?searchResultPosition=158 |
| 4/12/19 | New York Times | DealBook Briefing: The Huawei Backlash Goes Global | https://www.nytimes.com/2019/05/23/business/dealbook/huawei-china-technology.html?searchResultPosition=183 |
| 4/13/19 | New York Post | As Trump soars higher, Dems reach their lowest point yet | https://nypost.com/2019/04/13/as-trump-soars-higher-dems-reach-their-lowest-point-yet/ |
| 4/14/19 | New York Times | 'S.N.L.': Sees BTS Perform and Emma Stone Host, as Julian Assange Lands in Jail | https://www.nytimes.com/2019/04/14/arts/television/saturday-night-live-bts-emma-stone-michael-keaton.html?searchResultPosition= |
| 4/14/19 | New York Post | 'SNL' takes aim at Lori Loughlin, Michael Avenatti, Julian Assange | https://nypost.com/2019/04/14/snl-takes-aim-at-lori-loughlin-michael-avenatti-julian-assange/ |
| 4/14/19 | New York Daily News | Rough 'SNL' prison crowd includes Lori Loughlin, Michael Avenatti and Julian Assange | https://www.nydailynews.com/entertainment/tv/ny-emma-stone-on-saturday-night-live-20190414-dup4vosefnbjeuaabpjiur7bk2m-story |
| 4/16/19 | New York Times | Sparkle. Once R. Kelly's Protegee, May Testify Against Him. Again. | https://www.nytimes.com/2019/04/16/arts/music/sparkle-r-kelly.html?searchResultPosition=66 |
| 4/16/19 | New York Times | Kim Foxx meddled in Jussie Smollett case weeks after 'recusing' herself, texts show | https://pagesix.com/2019/04/16/kim-foxx-meddled-in-jussie-smollett-case-weeks-after-recusing-herself-texts-show/?_ga=2.20209461 |
| 4/16/19 | New York Post | Michael Avenatti tricked paraplegic client into signing reference: report | https://nypost.com/2019/04/16/michael-avenatti-tricked-paraplegic-client-into-signing-reference-report/ |
| 4/18/19 | New York Times | Barr Is Right About Everything. Admit You Were Wrong. | https://www.nytimes.com/2019/04/18/opinion/barr-media-trump.html?searchResultPosition=167 |
| 4/18/19 | New York Post | Trump accuses Stormy Daniels of "total con job" | https://nypost.com/2018/04/18/trump-accuses-stormy-daniels-of-total-con-job/ |
| 4/19/19 | New York Daily News | Seagram's liquor heiress Clare Bronfman pleads guilty in NXIVM cult prosecution, to pay $6 million forfeiture | https://www.nydailynews.com/news/crime/ny-nxivm-guilty-pleas-20190419-bx5shvbnvvauxoge67z45wtb4-story.html |
| 4/21/19 | New York Post | Avenatti embezzled millions meant for Hassan Whiteside's ex: report | https://nypost.com/2019/04/21/avenatti-embezzled-millions-meant-for-hassan-whitesides-ex-report/ |
| 4/22/19 | New York Times | DealBook Briefing: Tesla Wants You to Focus on Its Robo-Taxis (not Its Finances) | https://www.nytimes.com/2019/04/22/business/dealbook/tesla-self-driving-cars.html?searchResultPosition=180 |
| 4/24/19 | New York Times | Meet the Other Resistance: The Republican One | https://www.nytimes.com/2019/04/24/magazine/republican-primary-trump-resistance.html?searchResultPosition=192 |
| 4/24/19 | New York Post | Michael Cohen walks back parts of guilty plea | https://nypost.com/2019/04/24/michael-cohen-walks-back-parts-of-guilty-plea/ |
| 4/24/19 | Wall Street Journal | Michael Cohen, in Recorded Phone Call, Walks Back Parts of Guilty Plea | https://www.wsj.com/articles/michael-cohen-in-recorded-phone-call-walks-back-parts-of-guilty-plea-11556121974?mod=searchresults |
| 4/25/19 | New York Post | Zion Williamson comes up again in college hoops corruption trial | https://nypost.com/2019/04/25/zion-williamson-comes-up-again-in-college-hoops-corruption-trial/ |
| 4/26/19 | New York Daily News | Michael Avenatti still looking for lawyer in Nike extortion case | https://www.nydailynews.com/new-york/ny-avenatti-lawyer-nike-20190426-47v5kd7xazlhihev2qztu5hlbmq-story.html |
| 4/29/19 | Wall Street Journal | CNN and Avenatti | https://www.wsj.com/articles/cnn-and-avenatti-11556574537?mod=searchresults&page=1&pos=6 |
| 5/3/19 | New York Times | Why the Rich Don't Get Audited | https://www.nytimes.com/2019/05/03/sunday-review/tax-rich-irs.html?searchResultPosition=112 |
| 5/7/19 | New York Post | R. Kelly arrives to court for child sex abuse case | https://pagesix.com/2019/05/07/r-kelly-arrives-to-court-for-child-sex-abuse-case/?_ga=2.1852067.703588671.1569250561-1507074 |
| 5/7/19 | New York Times | R. Kelly's lawyer says he hasn't received the tape in singer's sexual abuse case | https://www.nytimes.com/2019/05/07/arts/entertainment/ny-r-kelly-lawyer-court-20190507-3cfopvsiif5nfskk3ozmuxcba-story.html |
| 5/8/19 | New York Daily News | Stormy Daniels can't delay showdown with Michael Cohen over hush-money malpractice suit, judge rules | https://www.nydailynews.com/news/politics/ny-stormy-daniels-no-delay-michael-cohen-anti-slapp-motion-20190508-5k564juy5an2 |
| 5/8/19 | Wall Street Journal | Mixed Verdict in College Basketball Bribery Scheme | https://www.wsj.com/articles/mixed-verdict-in-college-basketball-bribery-scheme-11557355113?mod=searchresults&page=1&pos=5 |
| 5/17/19 | New York Post | Stormy Daniels agrees to dismiss suit against ex-lawyer | https://nypost.com/2019/05/17/stormy-daniels-agrees-to-dismiss-suit-against-ex-lawyer/ |
| 5/21/19 | New York Post | Avenatti expects to be indicted in coming days for Nike extortion scheme | https://nypost.com/2019/05/21/avenatti-expects-to-be-indicted-in-coming-days-for-nike-extortion-scheme/ |
| 5/22/19 | New York Times | Michael Avenatti Is Charged With Stealing Nearly $300,000 From Stormy Daniels | https://www.nytimes.com/2019/05/22/us/politics/michael-avenatti-stormy-daniels.html?searchResultPosition=1 |
| 5/22/19 | New York Times | How 'The View' Became the Most Important Political TV Show in America | https://www.nytimes.com/2019/05/22/magazine/the-view-politics-tv.html?searchResultPosition=193 |
| 5/22/19 | New York Post | Michael Avenatti accused of scamming Stormy Daniels out of $300K | https://nypost.com/2019/05/22/michael-avenatti-accused-of-scamming-stormy-daniels-out-of-300k/ |
| 5/22/19 | New York Daily News | Michael Avenatti Charged With Stealing $300K from Stormy Daniels | https://www.nydailynews.com/news/ny-avenatti-indicted-20190522-2uvmlyxna5pjvuzl2g2zxwv-story.html |
| 5/22/19 | Wall Street Journal | Avenatti Charged With Stealing Money Owed to Stormy Daniels | https://www.wsj.com/articles/avenatti-charged-with-misappropriating-funds-owed-to-stormy-daniels-11558549980?mod=searchresults |
| 5/23/19 | New York Times | How New York Cleared a Path for Congress to Get Trump's Tax Returns | https://nypost.com/2019/05/23/nyrestony-newyorktoday/nyc-news-trump-tax-returns.html?searchResultPosition=3 |
| 5/23/19 | New York Times | How Cities Make Money by Fining the Poor | https://www.nytimes.com/2019/05/08/magazine/cities-fine-poor-jail.html?searchResultPosition=184 |
| 5/27/19 | New York Post | Michael Avenatti to face back-to-back arraignments in one day | https://nypost.com/2019/05/27/michael-avenatti-to-face-back-to-back-arraignments-in-one-day/ |
| 5/28/19 | New York Times | Avenatti, Under Indictment but Defiant, Tries to Turn Focus Back to Trump | https://www.nytimes.com/2019/05/28/nyregion/avenatti-stormy-daniels.html?searchResultPosition=2 |
| 5/28/19 | New York Post | Michael Avenatti wants to hire lawyer who specializes in 'hopeless' cases | https://nypost.com/2019/05/28/michael-avenatti-wants-to-hire-lawyer-who-specializes-in-hopeless-cases/ |
| 5/28/19 | New York Post | Michael Avenatti pleads not guilty to stealing $300K from Stormy Daniels | https://nypost.com/2019/05/28/michael-avenatti-pleads-not-guilty-to-stealing-300k-from-stormy-daniels/ |
| 5/28/19 | New York Daily News | Michael Avenatti speaks outside court after not guilty plea to stealing $300,000 from Stormy Daniels | https://www.nydailynews.com/news/ny-2c8lo276-1382-4fb8-90df-0a31f727ac6c-132.html |
| 5/28/19 | New York Times | Michael Avenatti ordered to stay away from Stormy Daniels as he pleads 'not guilty' in separate cases | https://www.nytimes.com/2019/05/28/nyregion/michael-avenatti-not-guilty-20190528-2xfui7dyvnd7haie72ygxj5eu-story.html |
| 5/28/19 | Wall Street Journal | Avenatti Pleads Not Guilty to Criminal Charges in Manhattan | https://www.wsj.com/articles/avenatti-pleads-not-guilty-to-criminal-charges-in-manhattan-11559081511?mod=searchresults&page=1 |
| 5/29/19 | New York Times | Tornado Warning and Storms Jolt New York Region | https://www.nytimes.com/2019/05/29/nyregion/newyorktoday/tornado-warning-nyc-news.html?searchResultPosition=163 |
| 5/30/19 | New York Times | Why Robert Mueller Should Testify on TV | https://www.nytimes.com/2019/05/30/arts/television/mueller-testify-tv.html?searchResultPosition=124 |
| 5/30/19 | New York Post | Gorsuch stands up for civil liberties and other commentary | https://nypost.com/2019/05/30/gorsuch-stands-up-for-civil-liberties-and-other-commentary/ |
| 6/13/19 | New York Post | Michael Avenatti sued for allegedly ripping off paraplegic client | https://nypost.com/2019/06/13/michael-avenatti-sued-for-allegedly-ripping-off-paraplegic-client/ |
| 6/18/19 | New York Daily News | Michael Avenatti's trial date set for charges he tried to extort Nike | https://www.nydailynews.com/new-york/ny-avenatti-trial-date-20190618-42o2klxw3frq7awvnd54npzm-story.html |
| 6/20/19 | New York Post | Michael Cohen settles Stormy Daniels lawsuits from jail | https://nypost.com/2019/06/20/michael-cohen-settles-stormy-daniels-lawsuits-from-jail/ |
| 6/25/19 | New York Times | What Will Democrats Look for in Debates? Someone They Can Imagine Onstage With Trump | https://www.nytimes.com/2019/06/25/us/politics/democrats-debate-trump.html?searchResultPosition=149 |
| 6/26/19 | New York Post | R. Kelly appears in court for child sex abuse case | https://pagesix.com/2019/06/26/r-kelly-appears-in-court-for-child-sex-abuse-case/?_ga=2.599863179.703588671.1569250561-1507074 |
| 6/26/19 | New York Daily News | R. Kelly gets copy of video allegedly showing sexual encounter with teen as judge calls for 2020 trial date | https://www.nydailynews.com/news/national/ny-r-kelly-chicago-court-gets-video-copy-20190626-pspspnpuflax7odexlimu4v2e-story. |
| 7/11/19 | New York Post | R. Kelly arrested by Homeland Security and NYPD on federal sex crime charges in Chicago | https://pagesix.com/2019/07/11/r-kelly-arrested-by-nypd-on-sex-trafficking-charges-in-chicago/?_ga=2.189485741.703588671.156925 |
| 7/14/19 | Wall Street Journal | Kavanaugh Fight Was No 'Win' | https://www.wsj.com/articles/kavanaugh-fight-was-no-win-11563136659?mod=searchresults&page=1&pos=2 |
| 7/19/19 | New York Post | Why They'll Never Stop Targeting Kavanaugh | https://www.wsj.com/articles/why-theyll-never-stop-targeting-kavanaugh-11568933484?mod=searchresults&page=1&pos=1 |
| 7/23/19 | New York Post | Judge dismisses Stormy Daniels' lawsuit claiming Michael Cohen 'colluded' to help Trump | https://nypost.com/2019/07/23/judge-dismisses-stormy-daniels-lawsuit-claiming-michael-cohen-colluded-to-help-trump/ |
| 7/23/19 | New York Daily News | Avenatti wants to move case against him from New York to California | https://nypost.com/2019/07/23/avenatti-wants-to-move-case-against-him-from-new-york-to-california/ |
| 7/23/19 | New York Daily News | Judge dismisses Stormy Daniels' lawsuit claiming Michael Cohen and her former lawyer 'colluded' to help Trump | https://www.nydailynews.com/news/national/ny-judge-accepts-settlement-in-stormy-daniels-suit-lawyer-collusion-20190723-vfloufik |
| 8/9/19 | New York Post | At Iowa's Wing Ding Dinner, Democrats Assail G.O.P. on Gun Control | https://www.nydailynews.com/news/politics/iowa-democrats-wing-ding-dinner.html?searchResultPosition=92 |
| 8/14/19 | New York Post | Avenatti asks judge to toss federal charges, says he's a victim of Trump agenda | https://nypost.com/2019/08/14/avenatti-asks-judge-to-toss-federal-charges-says-hes-a-victim-of-trump-agenda/ |
| 8/15/19 | New York Post | IRS staffer pleads guilty to giving Michael Cohen's confidential info to Avenatti | https://nypost.com/2019/08/15/irs-staffer-pleads-guilty-to-giving-michael-cohens-confidential-info-to-avenatti/ |
| 8/15/19 | New York Daily News | Michael Avenatti claims 'vindictive prosecution' in Nike extortion case because of his feud with Trump | https://www.nydailynews.com/news/crime/nyc-crime/ny-michael-avenatti-says-nike-charges-trump-payback-20190815-eboiqabetfjdlj2dc |
| 8/19/19 | New York Post | Michael Avenatti claims alleged Nike extortion was free speech | https://nypost.com/2019/08/19/michael-avenatti-claims-alleged-nike-extortion-was-free-speech/ |
| 8/22/19 | New York Post | Michael Avenatti's lawyer plans to subpoena Nike ahead of extortion trial | https://nypost.com/2019/08/22/michael-avenattis-lawyer-plans-to-subpoena-nike-ahead-of-extortion-trial/ |
| 8/22/19 | New York Daily News | Michael Avenatti wants to put Nike on trial in extortion case | https://www.nydailynews.com/new-york/ny-avenatti-nike-20190822-7wmx6tddshadah2ehna4ro7ri-story.html |

| Date | Source | Headline | URL |
|---|---|---|---|
| 9/7/19 | New York Daily News | Zion Williamson excites Harlem in brief appearance | https://www.nydailynews.com/sports/basketball/ny-zion-williamson-harlem-20190907-shsboquojfv3pdderatf6qnv-story.html |
| 9/20/19 | New York Post | Nike asks judge to block Michael Avenatti from subpoenaing their records | https://nypost.com/2019/09/20/nike-asks-judge-to-block-michael-avenatti-from-subpoenaing-their-records/ |
| 9/24/19 | New York Times | Judge Rejects Avenatti Request to Move Case to California | https://www.nytimes.com/aponline/2019/09/24/us/ap-us-michael-avenatti-charges.html?searchResultPosition=1 |
| 9/24/19 | New York Post | Michael Avenatti to face NY court for alleged Stormy Daniels theft | https://nypost.com/2019/09/24/michael-avenatti-to-face-ny-court-for-alleged-stormy-daniels-theft/ |
| 9/24/19 | New York Daily News | Judge blocks Michael Avenatti change of venue bid in Stormy Daniels case | https://www.nydailynews.com/new-york/ny-avenatti-stormy-daniels-change-venue-20190925-cv6ovqsxrbej3eovzdbb5eakxm-story.html |

Media Coverage of Michael Avenatti and Nike in the New York Publications

| Date | Source | Headline | URL |
|---|---|---|---|
| 3/12/19 | New York Daily News | Michael Avenatti abruptly announces he has cut ties with Stormy Daniels after judge dismisses her Trump lawsuit | https://www.nydailynews.com/news/politics/ny-pol-avenatti-daniels-lawsuit-trump-20190312-story.html |
| 3/25/19 | New York Times | Michael Avenatti is Accused in Nike Extortion Attempt | https://www.nytimes.com/2019/03/25/sports/michael-avenatti-extortion-nike.html?searchResultPosition=9 |
| 3/25/19 | New York Times | Prosecutors Announce Charges Against Michael Avenatti  Video | https://www.nytimes.com/video/sports/100000006428174/michael-avenatti-charges-nike-extortion.html?searchResultPosition=7 |
| 3/25/19 | New York Post | Avenatti couldn't scrounge up lawyers to represent him in $20M extortion scheme case | https://nypost.com/2019/03/25/avenatti-couldnt-scrounge-up-lawyers-to-represent-him-in-20m-extortion-scheme-case/ |
| 3/25/19 | New York Post | Avenatti's fall is only the latest sign of media anti-Trump madness | https://nypost.com/2019/03/25/avenattis-fall-is-only-the-latest-sign-of-media-anti-trump-madness/ |
| 3/25/19 | New York Post | Avenatti name-dropped Trump, R. Kelly during Nike extortion scheme | https://nypost.com/2019/03/25/avenatti-name-dropped-trump-r-kelly-during-nike-extortion-scheme/ |
| 3/25/19 | New York Post | Lawyer for Michael Jackson, Jussie Smollett named as Avenatti co-conspirator | https://nypost.com/2019/03/25/lawyer-for-michael-jackson-jussie-smollett-named-as-avenatti-co-conspirator/ |
| 3/25/19 | New York Post | Avenatti is actually the fraud, con man he accused Trump of being | https://nypost.com/2019/03/25/avenatti-is-actually-the-fraud-con-man-he-accused-trump-of-being/ |
| 3/25/19 | New York Post | Kelly Dodd 'dodged a bullet' with Michael Avenatti | https://pagesix.com/2019/03/25/kelly-dodd-dodged-a-bullet-with-michael-avenatti/?_ga=2.219389599.703588671.1569250561-1507074629.1560788835 |
| 3/25/19 | New York Post | Stormy Daniels 'not shocked' by charges against Michael Avenatti | https://nypost.com/2019/03/25/stormy-daniels-not-shocked-by-charges-against-michael-avenatti/ |
| 3/25/19 | New York Post | Michael Avenatti charged with trying to extort $20M from Nike | https://nypost.com/2019/03/25/michael-avenatti-charged-with-trying-to-extort-20m-from-nike/ |
| 3/25/19 | New York Daily News | Michael Avenatti charged with attempting to extort Nike for $22.5 million | https://www.nydailynews.com/news/national/ny-avenatti-nike-extortion-20-million-stormy-daniels-20190325-w6xasljif5ey3drvheyelpnjmy-story.html |
| 3/25/19 | New York Daily News | Michael Avenatti makes statement outside federal court in Manhattan | https://www.nydailynews.com/8c4e2eb5-8128-4f66-b369-f266c5e747b7-132.html |
| 3/25/19 | Wall Street Journal | Michael Avenatti Charged With Attempted Extortion From Nike, Bank Fraud | https://www.wsj.com/articles/attorney-avenatti-charged-with-extortion-over-alleged-threats-to-nike-11553533952?mod=searchresults&page=1&pos=16 |
| 3/26/19 | New York Times | William Barr, Michael Avenatti, Apple: Your Tuesday Briefing | https://www.nytimes.com/2019/03/26/briefing/william-barr-michael-avenatti-apple.html?searchResultPosition=22 |
| 3/26/19 | New York Post | Avenatti: 'Of course I'm nervous' about extortion charges | https://nypost.com/2019/03/26/avenatti-of-course-im-nervous-about-extortion-charges/ |
| 3/26/19 | New York Post | Feds back off plan to have Michael Avenatti locked up pending trial | https://nypost.com/2019/03/26/feds-want-michael-avenatti-locked-up-without-bail/ |
| 3/26/19 | New York Post | Legal experts blast Michael Avenatti over Nike tweetstorm | https://nypost.com/2019/03/26/legal-experts-blast-michael-avenatti-over-nike-tweetstorm/ |
| 3/26/19 | New York Post | Michael Avenatti tries to take down Nike even after extortion bust | https://nypost.com/2019/03/26/michael-avenatti-tries-to-take-down-nike-even-after-extortion-bust/ |
| 3/26/19 | New York Post | Michael Avenatti's indictment raises questions in R. Kelly case | https://pagesix.com/2019/03/26/michael-avenattis-indictment-raises-questions-in-r-kelly-case/?_ga=2.1859462.3703588671.1569250561-1507074629.1560788835 |
| 3/26/19 | New York Daily News | 'Of course I'm nervous,' admits Michael Avenatti in first interview since arrest on federal charges | https://www.nydailynews.com/news/ny-michael-avenatti-admits-nervous-following-federal-charges-20190327-qkcy35ds25fmvmkw4sqknqxahv-story.html |
| 3/26/19 | New York Daily News | A day after his arrest, anti-Trump attorney Michael Avenatti claims Nike illegally paid NBA pick Deandre Ayton, other players | https://www.nydailynews.com/new-york/ny-avenatti-nike-twitter-extortion-20190326-hnskfn7nsvdz7fc7mw22ef5qwra-story.html |
| 3/26/19 | Wall Street Journal | Michael Avenatti Claims Nike Paid Top NBA Pick Deandre Ayton, Other College Players | https://www.wsj.com/articles/michael-avenatti-claims-nike-paid-deandre-ayton-bol-bol-as-college-athletes-11553613868?mod=searchresults&page=1&pos=12 |
| 3/26/19 | Wall Street Journal | Michael Avenatti's Latest Client: A Basketball Coach | https://www.wsj.com/articles/michael-avenattis-latest-client-a-basketball-coach-11553635461?mod=searchresults&page=1&pos=13 |
| 3/26/19 | Wall Street Journal | How Colin Kaepernick's Lawyer Dealt With Nike and Became Entangled in Extortion Charges | https://www.wsj.com/articles/how-colin-kaepernicks-lawyer-dealt-with-nike-and-became-entangled-in-extortion-charges-11553621180?mod=searchresults&page=1&pos=14 |
| 3/27/19 | New York Post | Avenatti's extortion defense: 'People make threats all the time' | https://nypost.com/2019/03/27/avenattis-extortion-defense-people-make-threats-all-the-time/ |
| 3/27/19 | Wall Street Journal | The Sweet 16 Team Without a Coach | https://www.wsj.com/articles/the-sweet-16-team-without-a-coach-11553696818?mod=searchresults&page=1&pos=11 |
| 3/28/19 | New York Times | March Madness's Toughest Matchup: Brackets vs. Ethics | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-bracket-ethics.html?searchResultPosition=176 |
| 3/28/19 | New York Times | The Taxman Is (Not) Coming After You | https://www.nytimes.com/2019/03/28/opinion/irs-taxes.html?searchResultPosition=62 |
| 3/28/19 | New York Post | Avenatti makes Twitter account private, blaming 'dirtbags' | https://nypost.com/2019/03/28/avenatti-makes-twitter-account-private-blaming-dirtbags/ |
| 3/28/19 | New York Post | Why Oregon thinks its 'surreal' NCAA journey can continue | https://nypost.com/2019/03/28/why-oregon-thinks-its-surreal-ncaa-journey-can-continue/ |

| Date | Source | Title | URL |
|---|---|---|---|
| 3/29/19 | New York Times | Avenatti's Client: The Basketball Club Coach Caught Up in a Federal Case. | https://www.nytimes.com/2019/03/29/sports/avenatti-basketball.html?searchResultPosition=6 |
| 3/30/19 | New York Times | Trump's Circus Maximus | https://www.nytimes.com/2019/03/30/opinion/sunday/donald-trump-rally-michigan.html?searchResultPosition=134 |
| 3/31/19 | New York Times | Michael Avenatti's Biggest Case Yet: His Own | https://www.nytimes.com/2019/03/31/sports/avenatti-nike-trump-cases.html?searchResultPosition=10 |
| 3/31/19 | Wall Street Journal | Avenatti vs. Nike: The Showdown That Ensnared a Celebrity Lawyer | https://www.wsj.com/articles/avenatti-vs-nike-the-showdown-that-ensnared-a-celebrity-lawyer-11554058527?mod=searchresults&page=1&pos=10 |
| 4/6/19 | New York Post | Duke 'looking into' claim Nike paid Zion Williamson's mother | https://nypost.com/2019/04/06/duke-looking-into-claim-nike-paid-zion-williamsons-mother/ |
| 4/8/19 | New York Daily News | NCAA Tournament's championship game will be One Boring Moment | https://www.nydailynews.com/sports/college/ny-sports-ncaa-basketball-virginia-texas-tech-boring-20190408-mpcxishxcbhmxiz4bytaebcg3a-story.html |
| 4/11/19 | New York Times | Michael Avenatti Faces New Criminal Charges in Escalated Federal Case | https://www.nytimes.com/2019/04/11/us/avenatti-indictment.html?searchResultPosition=5 |
| 4/11/19 | New York Times | Quotation of the Day: Prosecutors Say Avenatti Stole From His Clients and Lied About His Business | https://www.nytimes.com/2019/04/11/todayspaper/quotation-of-the-day-prosecutors-say-avenatti-stole-from-his-clients-and-lied-about-his-business.html?searchResultPosition=30 |
| 4/11/19 | New York Post | Michael Avenatti ripped off paraplegic client, evaded taxes: feds | https://nypost.com/2019/04/11/michael-avenatti-ripped-off-paraplegic-client-evaded-taxes-feds/ |
| 4/11/19 | New York Post | Michael Avenatti faces 36-count federal indictment | https://nypost.com/2019/04/11/michael-avenatti-faces-36-count-federal-indictment/ |
| 4/11/19 | New York Post | Feds seize Michael Avenatti's $4.5M plane amid tax scandal | https://nypost.com/2019/04/11/feds-seize-michael-avenattis-4-5m-plane-amid-tax-scandal/ |
| 4/11/19 | Wall Street Journal | Lawyer Michael Avenatti Charged With Embezzling Millions From Clients | https://www.wsj.com/articles/new-36-count-indictment-set-to-be-filed-against-lawyer-michael-avenatti-11554993767?mod=searchresults&page=1&pos=9 |
| 4/12/19 | New York Times | Seth Meyers Is Amazed by Michael Avenatti's Lifestyle | https://www.nytimes.com/2019/04/12/arts/television/seth-meyers-michael-avenatti-indictment.html?searchResultPosition=4 |
| 4/12/19 | New York Times | Jullian Assange, Uber, Michael Avenatti: Your Friday Briefing | https://www.nytimes.com/2019/04/12/briefing/julian-assange-uber-michael-avenatti.html?searchResultPosition=21 |
| 4/16/19 | New York Post | Michael Avenatti tricked paraplegic client into signing reference: report | https://nypost.com/2019/04/16/michael-avenatti-tricked-paraplegic-client-into-signing-reference-report/ |
| 4/21/19 | New York Post | Avenatti embezzled millions meant for Hassan Whiteside's ex: report | https://nypost.com/2019/04/21/avenatti-embezzled-millions-meant-for-hassan-whitesides-ex-report/ |
| 4/25/19 | New York Post | Zion Williamson comes up again in college hoops corruption trial | https://nypost.com/2019/04/25/zion-williamson-comes-up-again-in-college-hoops-corruption-trial/ |
| 4/26/19 | New York Daily News | Michael Avenatti still looking for lawyer in Nike extortion case | https://www.nydailynews.com/new-york/ny-avenatti-lawyer-nike-20190426-47v5td7xazhhhev2qztu5hhbmq-story.html |
| 5/8/19 | Wall Street Journal | Mixed Verdict in College Basketball Bribery Scheme | https://www.wsj.com/articles/mixed-verdict-in-college-basketball-bribery-scheme-11557355113?mod=searchresults&page=1&pos=5 |
| 5/21/19 | New York Post | Avenatti expects to be indicted in coming days for Nike extortion scheme | https://nypost.com/2019/05/21/avenatti-expects-to-be-indicted-in-coming-days-for-nike-extortion-scheme/ |
| 5/22/19 | New York Times | Michael Avenatti Is Charged With Stealing Nearly $300,000 From Stormy Daniels | https://www.nytimes.com/2019/05/22/us/politics/michael-avenatti-stormy-daniels.html?searchResultPosition=1 |
| 5/27/19 | New York Post | Michael Avenatti to face back-to-back arraignments in one day | https://nypost.com/2019/05/27/michael-avenatti-to-face-back-to-back-arraignments-in-one-day/ |
| 5/28/19 | New York Times | Avenatti, Under Indictment but Defiant, Tries to Turn Focus Back to Trump | https://www.nytimes.com/2019/05/28/nyregion/avenatti-stormy-daniels.html?searchResultPosition=2 |
| 5/28/19 | New York Post | Michael Avenatti wants to hire lawyer who specializes in 'hopeless' cases | https://nypost.com/2019/05/28/michael-avenatti-wants-to-hire-lawyer-who-specializes-in-hopeless-cases/ |
| 5/28/19 | Wall Street Journal | Avenatti Pleads Not Guilty to Criminal Charges in Manhattan | https://www.wsj.com/articles/avenatti-pleads-not-guilty-to-criminal-charges-in-manhattan-11559081511?mod=searchresults&page=1&pos=3 |
| 6/13/19 | New York Post | Michael Avenatti sued for allegedly ripping off paraplegic client | https://nypost.com/2019/06/13/michael-avenatti-sued-for-allegedly-ripping-off-paraplegic-client/ |
| 6/18/19 | New York Daily News | Michael Avenatti's trial date set for charges he tried to extort Nike | https://www.nydailynews.com/new-york/ny-avenatti-trial-date-20190618-42o2k1xw3rhq7awvnid54ripzm-story.html |
| 7/23/19 | New York Post | Avenatti wants to move case against him from New York to California | https://nypost.com/2019/07/23/avenatti-wants-to-move-case-against-him-from-new-york-to-california/ |
| 8/14/19 | New York Post | Avenatti asks judge to toss federal charges, says he's a victim of Trump agenda | https://nypost.com/2019/08/14/avenatti-asks-judge-to-toss-federal-charges-says-hes-a-victim-of-trump-agenda/ |
| 8/15/19 | New York Daily News | Michael Avenatti claims 'vindictive prosecution' in Nike extortion case because of his feud with Trump | https://www.nydailynews.com/new-york/nyc-crime/ny-michael-avenatti-says-nike-charges-trump-payback-20190815-eboiqbettifdli2dco4hjimu4-story.html |
| 8/19/19 | New York Post | Michael Avenatti claims alleged Nike extortion was free speech | https://nypost.com/2019/08/19/michael-avenatti-claims-alleged-nike-extortion-was-free-speech/ |
| 8/22/19 | New York Post | Michael Avenatti's lawyer plans to subpoena Nike ahead of extortion trial | https://nypost.com/2019/08/22/michael-avenattis-lawyer-plans-to-subpoena-nike-ahead-of-extortion-trial/ |

| 8/22/19 | New York Daily News | Michael Avenatti wants to put Nike on trial in extortion case | https://www.nydailynews.com/new-york/ny-avenatti-nike-20190822-7wmx6tddsihadah2ghna4ro7ri-story.html |
|---|---|---|---|
| 9/7/19 | New York Daily News | Zion Williamson excites Harlem in brief appearance | https://www.nydailynews.com/sports/basketball/ny-zion-williamson-harlem-20190907-shsboqiuoifv3pdddeeratf6qny-story.html |
| 9/20/19 | New York Post | Nike asks judge to block Michael Avenatti from subpoenaing their records | https://nypost.com/2019/09/20/nike-asks-judge-to-block-michael-avenatti-from-subpoenaing-their-records/ |

Media Coverage of Michael Avenatti and Nike in *CNN* and *Fox News*

| Date | Source | Headline | URL |
|---|---|---|---|
| 4/22/10 | Fox News | Michael Avenatti like a 'Disney villain,' former federal prosecutor says | https://www.foxnews.com/us/michael-avenatti-like-disney-villain-former-federal-prosecutor |
| 3/25/19 | Fox News | Raymond Arroyo reacts to Michael Avenatti arrest | https://video.foxnews.com/v/6017957862001/#sp=show-clips |
| 3/25/19 | Fox News | Could Michael Avenatti see jail time for attempting to extort Nike? | https://video.foxnews.com/v/6017930756001/ |
| 3/25/19 | Fox News | Michael Avenatti accused of attempting to extract $20 million from Nike | https://video.foxnews.com/v/6017834946001/ |
| 3/25/19 | Fox News | Alan Dershowitz on the arrest of Michael Avenatti for trying to extort $20 million from Nike | https://video.foxnews.com/v/6017809824001/ |
| 3/25/19 | Fox News | Michael Avenatti accused of trying to extort Nike for up to $25M, feds say | https://www.foxnews.com/us/michael-avenatti-accused-of-trying-to-extort-nike-for-up-to-25m-feds-say |
| 3/25/19 | Fox News | Michael Avenatti arrested on federal charges of extortion, bank fraud and wire fraud | https://video.foxnews.com/v/6017800644001/ |
| 3/25/19 | Fox News | Michael Avenatti, Mark Geragos accusations spark trouble for onetime CNN fixtures | https://www.foxnews.com/entertainment/michael-avenatti-mark-geragos-accusations-trouble-onetime-cnn-fixtures |
| 3/25/19 | Fox News | Avenatti, facing multiple federal charges, suggests Los Angeles fraud case has connection to Trump | https://www.foxnews.com/politics/as-low-as-a-lawyer-can-get-avenatti-may-face-most-legal-jeopardy-in-settlement-theft-case-in-los-angeles |
| 3/25/19 | Fox News | Fox News @ Night - Monday, March 25 | https://video.foxnews.com/v/6018057721001/ |
| 3/25/19 | CNN | How Michael Avenatti's flash-in-the-pan celebrity perfectly fit Trump's Washington | https://www.cnn.com/2019/03/25/politics/michael-avenatti-charged-tax-evasion-bribery/index.html |
| 3/25/19 | CNN | Michael Avenatti: Confident I will be fully exonerated | https://www.cnn.com/videos/us/2019/03/26/michael-avenatti-speaks-court-bond-sot-ac360-vpx.cnn |
| 3/25/19 | CNN | What's moving markets today: March 25, 2019 | https://www.cnn.com/business/live-news/stock-market-news-today-032519/index.html |
| 3/25/19 | CNN | Quickly catch up on the day's news | https://www.cnn.com/2019/03/25/app-news-section/quickly-catch-up-march-25-trnd/index.html |
| 3/25/19 | CNN | Prosecutor describes extortion charges against Avenatti | https://www.cnn.com/videos/justice/2019/03/25/geoffrey-berman-sdny-michael-avenatti-extortion-charges-nike-sot-vpx.cnn |
| 3/25/19 | CNN | READ: Charges against Michael Avenatti for trying to extort Nike | https://www.cnn.com/2019/03/25/politics/read-michael-avenatti-charged/index.html |
| 3/26/19 | Fox News | Lawyer Michael Avenatti arrested for attempting to extort Nike | https://video.foxnews.com/v/6018347643001/ |
| 3/26/19 | Fox News | Michael Avenatti attacks Nike on social media following his arrest on federal charges of extortion | https://video.foxnews.com/v/6018381289001/ |
| 3/26/19 | Fox News | Examining the troubled resume of attorney Michael Avenatti | https://video.foxnews.com/v/6018107776001/ |
| 3/26/19 | Fox News | Judge Napolitano breaks down the extortion charges against Michael Avenatti | https://video.foxnews.com/v/6018166169001/ |
| 3/26/19 | Fox News | Michael Avenatti once dated 'Real Housewife' Kelly Dodd | https://video.foxnews.com/v/6018114993001/#sp=show-clips |
| 3/26/19 | Fox News | Avenatti accuses Nike of lying after being charged with trying to extort millions from company | https://www.foxnews.com/entertainment/michael-avenatti-once-dated-kelly-dodd-of-real-housewives-of-orange-county |
| 3/26/19 | Fox News | Michael Avenatti once dated Kelly Dodd of 'Real Housewives of Orange County' | https://www.foxnews.com/us/giuliani-demands-cnn-apologize-for-trump-russia-coverage-avenatti-suggests-arrest-is-politically-motivated |
| 3/26/19 | Fox News | Giuliani demands CNN apologize for Trump-Russia coverage; Avenatti suggests arrest is politically-motivated | https://www.foxnews.com/us/michael-avenatti-fool-seemingly-exploited-stormy-daniels-media-attention-tammy-bruce |
| 3/26/19 | Fox News | Michael Avenatti's a 'fool' who seemingly exploited Stormy Daniels for attention, Tammy Bruce says | https://www.foxnews.com/entertainment/r-kelly-case-may-be-affected-by-michael-avenattis-indictment |
| 3/26/19 | Fox News | R. Kelly case may be affected by Michael Avenatti's indictment | https://www.cnn.com/2019/03/25/politics/michael-avenatti/index.html |
| 3/26/19 | CNN | Michael Avenatti charged with trying to extort more than $20 million from Nike | https://www.cnn.com/2019/03/26/us/geragos-avenatti-clients/index.html |
| 3/26/19 | CNN | What happens now for clients of attorneys Michael Avenatti and Mark Geragos | https://www.cnn.com/politics/live-news/michael-avenatti-charged/index.html |
| 3/26/19 | CNN | Lawyer Michael Avenatti charged | https://www.foxnews.com/us/michael-avenatti-nervous-scared-about-prospect-of-prison-time-labels-nike-extortion-allegations-absurd |
| 3/27/19 | Fox News | Michael Avenatti 'nervous,' 'scared' about prospect of prison time, labels Nike extortion allegations 'absurd' | https://www.foxnews.com/transcript/lawyer-michael-avenatti-faces-up-to-100-years-in-prison-for-extortion-wire-fraud-charges |
| 3/27/19 | Fox News | Lawyer Michael Avenatti faces up to 100 years in prison for extortion, wire fraud charges | https://www.foxnews.com/entertainment/ex-cnn-contributor-mark-geragos-rips-cut-and-run-network-over-dismissal-due-to-avenatti-controversy |
| 3/27/19 | Fox News | Ex-CNN contributor Mark Geragos rips 'Cut and Run Network' over dismissal due to Avenatti controversy | |

| Date | Source | Headline | URL |
|---|---|---|---|
| 3/27/19 | Fox News | Seagram heiress faints after judge questions her about Avenatti in Nxivm case | https://www.foxnews.com/us/seagram-heiress-faints-after-judge-questions-her-about-avenatti-in-nxivm-case |
| 3/27/19 | Fox News | Michael Avenatti's latest accusations of extorting Nike mark end of his shot at redemption after spectacular fall from grace | https://www.foxnews.com/us/michael-avenattis-latest-accusations-of-extorting-nike-mark-end-of-his-shot-at-redemption-after-spectacular-fall-from-grace |
| 3/27/19 | Fox News | Michael Avenatti's bad day: Disgraced lawyer to face not 1, but 2 arraignments | https://www.foxnews.com/us/michael-avenattis-bad-day-disgraced-lawyer-to-face-not-1-but-2-arraignments |
| 3/27/19 | CNN | Michael Avenatti's two legal cases are serious. This one should worry him more | https://www.cnn.com/2019/03/27/us/michael-avenatti-fraud-decade/index.html |
| 3/28/19 | Fox News | Michael Avenatti lived luxury life while avoiding paying taxes for a decade, says federal tax authorities | https://www.foxnews.com/us/michael-avenatti-lived-luxury-life-while-avoiding-paying-taxes-for-a-decade-says-federal-tax-authorities |
| 3/28/19 | Fox News | Trump versus Biden heats up during Japan trip; Avenatti scheduled for two arraignments | https://www.foxnews.com/us/trump-versus-biden-heats-up-during-japan-trip-avenatti-scheduled-for-two-arraignments |
| 3/28/19 | Fox News | Attorney Mark Geragos to defend heiress in 'sex slave' case | https://www.foxnews.com/us/attorney-mark-geragos-to-defend-heiress-in-sex-slave-case |
| 3/28/19 | CNN | The week in 35 photos | https://www.cnn.com/2019/03/28/world/gallery/week-in-photos-0329/index.html |
| 3/28/19 | CNN | President Trump holds a rally in Michigan | https://www.cnn.com/politics/live-news/trump-rally-michigan-march-2019/index.html |
| 4/1/19 | Fox News | R. Kelly's lawyer accuses Michael Avenatti of tainting sexual abuse case | https://www.foxnews.com/entertainment/r-kellys-lawyer-accuses-michael-avenatti-of-tainting-sexual-abuse-case |
| 4/10/19 | Fox News | Feds seize $4.5 million Avenatti plane amid tax scandal | https://www.foxnews.com/us/feds-seize-4-5-million-avenatti-plane-amid-tax-scandal |
| 4/11/19 | Fox News | The Latest: Lawyer: Avenatti victim destitute after theft | https://www.foxnews.com/us/the-latest-lawyer-avenatti-victim-destitute-after-theft |
| 4/11/19 | Fox News | US: Avenatti deceived to prevent 'house of cards' collapse | https://www.foxnews.com/us/us-avenatti-deceived-to-prevent-house-of-cards-collapse |
| 4/11/19 | Fox News | Lawyer Avenatti made 254 TV appearances in year leading up to legal troubles, research shows | https://www.foxnews.com/entertainment/lawyer-michael-avenatti-254-tv-appearances-prior-to-legal-troubles |
| 4/11/19 | Fox News | Gregg Jarrett: Avenatti may need to get used to a jumpsuit | https://www.foxnews.com/politics/gregg-jarrett-avenatti-may-need-to-get-used-to-a-jumpsuit |
| 4/11/19 | Fox News | Jarrett: Avenatti better throw away the Armani suits and get used to a jumpsuit | https://www.foxnews.com/transcript/jarrett-avenatti-better-throw-away-the-armani-suits-and-get-used-to-a-jumpsuit |
| 4/11/19 | CNN | Michael Avenatti indicted on 36 counts, accused of embezzling tens of millions of dollars | https://www.cnn.com/2019/04/11/politics/michael-avenatti-indicted-los-angeles/index.html |
| 4/12/19 | Fox News | Michael Avenatti hit with 36-count federal indictment that could put him behind bars for 335 years | https://www.foxnews.com/us/michael-avenatti-hit-with-36-count-federal-indictment-that-could-put-him-behind-bars-for-335-years |
| 4/14/19 | Fox News | 'Saturday Night Live' mocks Lori Loughlin, Julian Assange, Michael Avenatti and MSNBC Mueller report coverage | https://www.foxnews.com/entertainment/saturday-night-live-lori-loughlin-julian-assange-michael-avenatti-msnbc-mueller-report-coverage |
| 4/21/19 | Fox News | Dershowitz gives media an 'F,' says CNN chose Avenatti over him | https://www.foxnews.com/politics/dershowitz-media-cnn-chose-avenatti-over-him |
| 4/25/19 | Fox News | Joe Biden endorsed by Michael Avenatti after launching 2020 bid: 'He has my enthusiastic support' | https://www.foxnews.com/politics/joe-biden-michael-avenatti-2020-support |
| 4/26/19 | Fox News | Avenatti defends 'lavish' lifestyle amid fraud charges, says Trump 'should be indicted' | https://www.foxnews.com/entertainment/avenatti-defends-lavish-lifestyle-says-trump-should-be-indicted |
| 4/26/19 | CNN | After a year in the spotlight, Michael Avenatti claims 'I've been humbled' | https://www.cnn.com/2019/04/26/politics/michael-avenatti-still-humbled/index.html |
| 4/27/19 | Fox News | Michael Avenatti still looking for legal representation in Nike extortion case | https://www.foxnews.com/us/michael-avenatti-still-looking-for-legal-representation-in-nike-extortion-case |
| 4/29/19 | Fox News | Michael Avenatti pleads not guilty in federal wire, bank fraud case | https://www.foxnews.com/us/michael-avenatti-pleads-not-guilty-in-wire-bank-fraud-case |
| 4/30/19 | Fox News | Mark Steyn: Avenatti a 'flimflam' lawyer who will be lucky to avoid prison time | https://www.foxnews.com/us/mark-steyn-avenatti-tucker-carlson |
| 5/15/19 | Fox News | Michael Avenatti hires lawyer to defend him in federal fraud case | https://www.foxnews.com/us/michael-avenatti-hires-lawyer-to-defend-him-in-federal-fraud-case |
| 5/21/19 | Fox News | Avenatti expects imminent indictment in Nike extortion case | https://www.foxnews.com/us/avenatti-expects-imminent-indictment-in-nike-extortion-case |
| 5/22/19 | Fox News | Michael Avenatti charged with defrauding former client Stormy Daniels | https://www.foxnews.com/transcript/michael-avenatti-charged-with-defrauding-former-client-stormy-daniels |
| 5/22/19 | Fox News | Michael Avenatti indicted on charges of defrauding ex-client Stormy Daniels, identity theft | https://www.foxnews.com/us/michael-avenatti-indicted-defrauding-stormy-daniels-identity-theft |
| 5/22/19 | CNN | READ: Michael Avenatti indictments | https://www.cnn.com/2019/05/22/politics/read-avenatti-indictments-charged-stealing/index.html |

| Date | Source | Headline | URL |
|---|---|---|---|
| 5/23/19 | Fox News | Dan Gainor: Michael Avenatti, once a media star, shines no more as he faces criminal charges | https://www.foxnews.com/opinion/dan-gainor-michael-avenatti-once-a-media-star-shines-no-more-as-he-faces-criminal-charges |
| 5/23/19 | CNN | 5 things to know for May 23: Weather, Washington, Botswana, Philippines & Canada, AI | https://www.cnn.com/2019/05/23/us/five-things-may-23-trnd/index.html |
| 5/23/19 | CNN | Michael Avenatti charged with stealing $300,000 from former client Stormy Daniels | https://www.cnn.com/2019/05/22/politics/michael-avenatti-stormy-daniels-indictment/index.html |
| 5/24/19 | Fox News | How the media enabled Michael Avenatti, now accused of stealing from Stormy | https://www.foxnews.com/politics/how-the-media-enabled-michael-avenatti-now-accused-of-stealing-from-stormy |
| 5/28/19 | CNN | Lawyer Michael Avenatti's day in court -- this time, as a defendant | https://www.cnn.com/2019/05/28/politics/michael-avenatti-not-guilty-plea/index.html |
| 6/3/19 | Fox News | California state bar moves to suspend Avenatti's law license, saying he poses 'substantial threat of harm to clients or the public' | https://www.foxnews.com/politics/california-state-bar-moves-to-suspend-avenattis-law-license-saying-he-poses-substantial-threat-of-harm-to-clients-or-the-public |
| 6/4/19 | CNN | The California State Bar has taken the first step to disbar Michael Avenatti | https://www.cnn.com/2019/06/04/politics/avenatti-california-bar/index.html |
| 6/17/19 | Fox News | Michael Avenatti labels Alyssa Milano a 'disgusting hypocrite' after tweet about his November arrest | https://www.foxnews.com/us/michael-avenatti-alyssa-milano-twitter-feud |
| 7/7/19 | CNN | Michael Avenatti due in court on embezzlement charges | https://www.cnn.com/2019/07/07/politics/michael-avenatti-court-hearing-embezzlement-charges/index.html |
| 8/15/19 | CNN | Former IRS analyst pleads guilty to leaking Michael Cohen's bank records to Michael Avenatti | https://www.cnn.com/2019/08/15/politics/irs-analyst-pleads-guilty-michael-cohen-bank-records/index.html |
| 9/9/19 | Fox News | Duke probe finds no evidence Nike paid Zion Williamson | https://www.foxnews.com/sports/duke-probe-finds-no-evidence-nike-paid-zion-williamson |