**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 12 | 03/21/19 | Preparing documents for production [L999] | 4.0 | Aftimos, L. | $1,040.00 | 1 | A |
| 12 | 03/22/19 | Preparing documents for production [L999] | 2.0 | Aftimos, L. | $520.00 | 1 | A |
| 20 | 04/02/19 | Conf with L. Aftimos re organization of files for future productions; emails with P. Skinner re supplemental production of M. Geragos correspondence; prepared production re same. [L670] | 1.7 | Homes, B. | $875.50 | 1 | A |
| 20 | 04/04/19 | QC'ed supplemental production of M. Geragos correspondence. [L670] | 0.6 | Homes, B. | $309.00 | 1 | A |
| 19 | 04/12/19 | Drafted and revised 4/11 R. Leinwand SDNY interview memo. [L999] | 1.2 | Battle, V. | $672.00 | 1 | B |
| 19 | 04/13/19 | Drafted and revised 4/11 R. Leinwand SDNY interview memo. [L999] | 5.8 | Battle, V. | $3,248.00 | 1 | B |
| 19 | 04/14/19 | Revised 4/11 R. Leinwand SDNY interview memo [L999] | 2.1 | Battle, V. | $1,176.00 | 1 | B |
| 19 | 04/19/19 | Edited R. Leinwand SDNY interview memo per A. Michaelson comments. [L999] | 3.1 | Battle, V. | $1,736.00 | 1 | B |
| 14 | 04/30/19 | Analyze status and formulate strategies; prepare Casey Kaplan for SDNY interview. [L999] | 2.1 | Skinner, P. | $2,184.00 | 1 | B |
| 19 | 04/30/19 | Prepared C. Kaplan for SDNY interview, with P. Skinner [L999] | 1.9 | Battle, V. | $1,064.00 | 1 | B |
| 26 | 05/01/19 | Participated in C. Kaplan SDNY interview; collected and reviewed C. Kaplan's emails with M. Gerngos; Verified litigation hold [L999] | 4.1 | Battle, V. | $2,296.00 | 1 | A, B |
| 22 | 05/01/19 | Prepare for and participate in SDNY interview of Casey Kaplan; participate in team meeting. [L999] | 2.8 | Skinner, P. | $2,912.00 | 1 | B |
| 26 | 05/02/19 | Reviewed and redacted C. Kaplan documents [L999] | 1.0 | Battle, V. | $560.00 | 1 | A |
| 26 | 05/03/19 | Drafted Casey Kaplan interview memo; Reviewed C. Kaplan correspondence with M. Geragos (L999) | 2.9 | Battle, V. | $1,624.00 | 1 | A, B |
| 26 | 05/04/19 | Edited C. Kaplan interview memo [L999] | 0.7 | Battle, V. | $392.00 | 1 | B |
| 26 | 05/05/19 | Edited C. Kaplan interview memo [L999] | 1.4 | Battle, V. | $784.00 | 1 | B |
| 26 | 05/06/19 | Reviewed Kaplan correspondence with Geragos; attention to lit hold recipients [L999] | 4.8 | Battle, V. | $2,688.00 | 1 | A, B |
| 26 | 05/07/19 | Reviewed and redacted Kaplan Geragos correspondence [L999] | 1.5 | Battle, V. | $840.00 | 1 | A, B |
| 26 | 05/08/19 | Revised 4/11 Kaplan interview memo in accordance with A. Michaelson and P. Skinner's edits [L999] | 1.6 | Battle, V. | $896.00 | 1 | B |
| 26 | 05/09/19 | Reviewed and redacted C. Kaplan emails for production to SDNY; discussed Kaplan 5/1 interview memo and production plan with P. Skinner [L999] | 2.8 | Battle, V. | $1,568.00 | 1 | A, B |
| 24 | 05/09/19 | Conf with team re SDNY production [L999] | 0.2 | Wilson, S. | $186.00 | 1 | A |
| 26 | 05/10/19 | Revised C. Kaplan memo inputting P. Skinner suggestions [L999] | 1.5 | Battle, V. | $840.00 | 1 | B |
| 26 | 05/11/19 | Revised C. Kaplan memo inputting P. Skinner suggestions [L999] | 2.2 | Battle, V. | $1,232.00 | 1 | B |
| 26 | 05/13/19 | Finalized R. Lcinwand and C. Kaplan interview memos [L999] | 0.2 | Battle, V. | $112.00 | 1 | B |
| 26 | 05/14/19 | Attention to production of Auerbach emails; created parameters to pull all Nike Geragos conversations [L999] | 1.8 | Battle, V. | $1,008.00 | 1 | A |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 26 | 05/15/19 | Collected Nike correspondence with M. Geragos and B. Meiselas; facilitated transcript order; reviewed transcripts for jury instructions [L999] | 2.2 | Battle, V. | $1,232.00 | 1 | A, C |
| 26 | 05/16/19 | Pulled Nike employee correspondence with all Geragos affiliates; prepared correspondence for production; drafted production preview; team meeting [L999] | 7.6 | Battle, V. | $4,256.00 | 1 | A |
| 28 | 05/16/19 | Creating FTP for SDNY production of Geragos communications [L999] | 0.5 | Aftimos, L. | $130.00 | 1 | A |
| 26 | 05/20/19 | Reviewed and redacted correspondence with M. Geragos [L999] | 1.8 | Battle, V. | $1,008.00 | 1 | A |
| 24 | 05/20/19 | Emails with V. Battle re M. Geragos-related email collection [L999] | 0.3 | Wilson, S. | $279.00 | 1 | A |
| 27 | 05/23/19 | Input P. Skinner's comments to C. Kaplan interview memo; team meeting; reviewed Geragos communications; spoke with vendor about estimate and processing documents [L999] | 2.0 | Battle, V. | $1,120.00 | 1 | A, B |
| 27 | 05/24/19 | Reviewed additional Geragos communications; prepared production [L999] | 2.3 | Battle, V. | $1,288.00 | 1 | A |
| 27 | 05/26/19 | Reviewed and tagged Nike Geragos communications [L999] | 1.1 | Battle, V. | $616.00 | 1 | A |
| 27 | 05/27/19 | Prepared Geragos communications for production [L999] | 0.5 | Battle, V. | $280.00 | 1 | A |
| 27 | 05/28/19 | Prepared Geragos communications for production [L999] | 3.0 | Battle, V. | $1,680.00 | 1 | A |
| 27 | 05/29/19 | Reviewed and redacted Geragos communications [L999] | 1.6 | Battle, V. | $896.00 | 1 | A |
| 27 | 05/30/19 | Redacted Nike Geragos communications; attention to preparing production; gathered information regarding outstanding productions [L999] | 4.4 | Battle, V. | $2,464.00 | 1 | A |
| 25 | 05/30/19 | Emails with V. Battle and A. Michaelson re M. Geragos related production [L999] | 0.2 | Wilson, S. | $186.00 | 1 | A |
| 27 | 05/31/19 | Reviewed and redacted Geragos communications; prepared communications for production [L999] | 0.5 | Battle, V. | $280.00 | 1 | A |
| 35 | 06/03/19 | Reviewed and finalized Geragos communications [L999] | 1.3 | Battle, V. | $728.00 | 1 | A |
| 35 | 06/04/19 | Reviewed and redacted Geragos communications and contract information. [L999] | 1.4 | Battle, V. | $784.00 | 1 | A |
| 29 | 06/04/19 | Email correspondence and teleconfs with SDNY re witness interviews. | 0.3 | Skinner, P. | $312.00 | 1 | A |
| 35 | 06/05/19 | Checked documents for production; prepared production for Kaplan review; discussed production strategy with S. Wilson [L999] | 4.7 | Battle, V. | $2,632.00 | 1 | A |
| 31 | 06/05/19 | Emails with V. Battle re M. Geragos related production and redaction issues; attention to production letter; review selected documents proposed for production [L999] | 1.0 | Wilson, S. | $930.00 | 1 | A |
| 29 | 06/06/19 | Teleconf with SDNY re witness interviews and email correspondence with client and BSF team re same; participate in team meeting. [L999] | 1.1 | Skinner, P. | $1,144.00 | 1 | A |
| 31 | 06/06/19 | Advice to V. Battle re redactions to M. Geragos communications; conf with BSF team re SDNY protective order and next steps [L999] | 0.5 | Wilson, S. | $465.00 | 1 | A |
| 33 | 06/06/19 | Follow up regarding M. Avenatti status conference. [L999] | 0.2 | Barkai, Y. | $146.00 | 1 | C |

Exhibit A

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 33 | 06/07/19 | Conduct legal research regarding victims' rights statutes; draft and revise memorandum regarding victims' rights statutes; emails with S. Wilson, P. Skinner, and A. Michaelson regarding victims' rights statutes. [L999] | 3.1 | Barkai, Y. | $2,263.00 | 1 | E |
| 35 | 06/07/19 | Drafted C. Kaplan email summarizing SDNY production; reviewed documents for production; edited production letter and reviewed previous production requests re potential discovery. [L999] | 1.6 | Battle, V. | $896.00 | 1 | A |
| 35 | 06/12/19 | Drafted production review email to C. Kaplan; prepared production preview for Kaplan review [L999] | 0.7 | Battle, V. | $392.00 | 1 | A |
| 31 | 06/12/19 | Review proposed Geragos-related production; attention to summary for C. Kaplan and emails with V. Battle re same [L999] | 0.6 | Wilson, S. | $558.00 | 1 | A |
| 29 | 06/14/19 | Review email summaries from document review. [L999] | 0.4 | Skinner, P. | $416.00 | 1 | A |
| 35 | 06/17/19 | Made changes to production based on C. Kaplan feedback [L999] | 0.5 | Battle, V. | $280.00 | 1 | A |
| 35 | 06/18/19 | Made changes to redactions and documents in proposed production per C. Kaplan suggestions [L999] | 0.3 | Battle, V. | $168.00 | 1 | A |
| 35 | 06/24/19 | Made additional revisions to production documents suggested by C. Kaplan; prepared M. Gergagos related production [L999] | 7.6 | Battle, V. | $4,256.00 | 1 | A |
| 35 | 06/25/19 | Drafted correspondence to C. Kaplan re Geragos communications; prepared production to SDNY; [L999] | 2.6 | Battle, V. | $1,456.00 | 1 | A |
| 35 | 06/26/19 | Edited correspondence to C. Kaplan; prepared production to send to C. Kaplan; edited production [L999] | 2.5 | Battle, V. | $1,400.00 | 1 | A |
| 35 | 06/27/19 | Communicated with ediscovery vendor re production of Geragos communications [L999] | 0.5 | Battle, V. | $280.00 | 1 | A |
| 36 | 08/14/19 | Confer with SDNY; review Avenatti filing and analyze issues concerning same. confer with BSF team and client re same, formulate strategies for addressing same with SDNY [L120] | 4.3 | Skinner, P. | $4,472.00 | 1 | A |
| 37 | 08/14/19 | Teleconf with S. Wilson and D. Simons re Avenatti motion to dismiss indictment; review of email correspondence with SDNY, P. Skinner and S. Wilson re SDNY discovery to M. Avenatti. [L999] | 1.6 | Michaelson, A. | $1,600.00 | 1 | A, C |
| 43 | 08/15/19 | Draft talking points for call to SDNY; revise same; draft letter motion to Court; corr with S.Wilson re: same; team meeting re: workstreams; attend teleconf with SDNY; draft notes of same; teleconf with R. Leinwand re: same; call with G. Kopp; corr re: same [L999] | 11.6 | Simons, D. | $8,352.00 | 1 | A, C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 37 | 08/15/19 | Review of Avenatti motion to dismiss indictment, and advice re same; advice re letter to Gardephe regarding redactions; review of protective order; teleconf with team re strategy; editing letter to Judge Gardephe re possible redactions; review of redactions to documents to be filed; advice to S. Wilson re Nike public statement; review of summary of correspondence with SDNY. [L999] | 7.0 | Michaelson, A. | $7,000.00 | 1 | C |
| 36 | 08/15/19 | Confer with SDNY; confer with BSF team; confer with client; formulate strategies; review and revise correspondence to court [L120] | 3.5 | Skinner, P. | $3,640.00 | 1 | A |
| 43 | 08/16/19 | Attn to Avenatti motion to dismiss brief; review case law re: same; attn. to P. Skinner summary of call with SDNY; call with SDNY; summarize same [L999] | 2.4 | Simons, D. | $1,728.00 | 1 | A, C |
| 39 | 08/17/19 | Review and analyze M, Avenatti motion for bill of particulars; attention to exhibits to S. Srebnick Affidavit exhibits to motion to dismiss; emails with BSF team re same; draft update to R. Leinwand re new filings [L999] | 2.4 | Wilson, S. | $2,232.00 | 1 | C |
| 43 | 08/19/19 | Review Avenatti filings; corr with S. Wilson re: same; attn. to case law re: same [L999] | 3.6 | Simons, D. | $2,592.00 | 1 | C |
| 43 | 08/20/19 | Review Avenatti motion; attn. to case law re: same; draft update to client re: same [L999] | 1.4 | Simons, D. | $1,008.00 | 1 | C |
| 36 | 08/21/19 | Review draft revised PO and confer with client, SDNY and BSF team same; email correspondencewith client re Avenatti's most recent filings [L120] | 1.8 | Skinner, P. | $1,872.00 | 1 | A, C |
| 41 | 08/21/19 | Review M. Avenatti filings, correspondence with client regarding filings, and relevant case law; emails with S. Wilson and P. Skinner regarding M. Avenatti hearing; Emails with BSF team regarding revised protective order; review revised protective order. [L999] | 1.6 | Barkai, Y. | $1,168.00 | 1 | C |
| 40 | 08/21/19 | Review and analyze SDNY draft revised protective order and AUSA D. Richenthal emails; advice to P. Skinner re protective order changes; emails with R. Leinwand re same [L999] | 1.0 | Wilson, S. | $930.00 | 1 | C |
| 43 | 08/21/19 | Corr with R. Leinwand re: Avenatti motion; attn. to P . Skinner corr. with SDNY [L999] | 0.5 | Simons, D. | $360.00 | 1 | A, C |
| 43 | 08/22/19 | Attn to summary of Avenatti pre-trial conference; corr with Y. Barkai re: same; teleconf with client re: same; attn to document production log; corr with A. Michaelson re: same; draft team action items; corr with S. Wilson re: same [L999] | 4.3 | Simons, D. | $3,096.00 | 1 | A, C |
| 37 | 08/22/19 | Analysis of draft revised protective order circulated by SDNY; review of Y. Barkai summary of Avenatti court proceeding; advice to BSF team re scope of productions to Government. [L999] | 1.8 | Michaelson, A. | $1,800.00 | 1 | A, C |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 40 | 08/27/19 | Review D. Simons report re teleconf with SDNY; attention to advice with R. Leinwand re M. Avenatti Rule 17(c) motion and redactions [L999] | 0.4 | Wilson, S. | $372.00 | 1 | A, C |
| 37 | 08/28/19 | Editing outline of motion to quash, by Y. Barkai; correspondence with S. Wilson re legal research; attention to redactions of document. [L999] | 1.5 | Michaelson, A. | $1,500.00 | 1 | A, C |
| 40 | 08/29/19 | Review and analyze S. Srebnick email to SDNY re Rule 17(c) subpoena to Nike; attention to client update and confer with team re same; review and analyze M. Avenatti letter motion for trial postponement; emails with A. Michaelson and P. Skinner re strategy [L999] | 1.5 | Wilson, S. | $1,395.00 | 1 | A, C |
| 36 | 08/29/19 | Prepare for and participate in call with SDNY re redactions and Avenatti issues; review SDNY filings and update client re same [L120] | 1.0 | Skinner, P. | $1,040.00 | 1 | A, C |
| 42 | 08/30/19 | Revise and circulate draft outline of motion to quash Rule 17(c) subpoena; emails with BSF team regarding motion to quash subpoena. [L999] | 1.1 | Barkai, Y. | $803.00 | 1 | C |
| 40 | 08/30/19 | Emails with R. Leinwand and A. Michaelson re M. Avenatti motion for trial adjournment; attention to new docket entries in SDNY action; review revised outline of motion to quash Rule 17(c) subpoena; emails with Y. Barkai re same [L999] | 0.7 | Wilson, S. | $651.00 | 1 | C |
| 56 | 09/05/19 | Corr with P. Skinner re: call to SDNY; teleconf with SDNY; draft summary of same; corr with R. Leinwand re: same [L999] | 1.7 | Simons, D. | $1,224.00 | 1 | A |
| 50 | 09/05/19 | Prepare for and participate in teleconf with SDNY [L999] | 0.5 | Skinner, P. | $520.00 | 1 | A |
| 54 | 09/06/19 | Review and analyze SDNY opposition to M. Avenatti motion for trial adjournment; emails with R. Leinwand and P. Skinner re same; review and analyze M. Avenatti draft motion for 17(c) subpoena to Nike. Filed motion papers, and selected authorities cited therein; attention to emails with SDNY re 17(c) motion; advice to R. Leinwand and confer with BSF team re same; consider follow-up legal analysis and potential opposition arguments [L999] | 4.0 | Wilson, S. | $3,720.00 | 1 | C |
| 56 | 09/06/19 | Review SDNY filing re: adjournment; attn. to draft 17c brief; corr with R. Leinwand re: same; meet with S. Wilson re: same; attn. to Avenatti filings [L999] | 2.9 | Simons, D. | $2,088.00 | 1 | C |
| 50 | 09/06/19 | Review Rule 17 motion and confer with client and BSF team re same; review Avenatti's reply filing on motion to adjourn the trial [L999] | 2.5 | Skinner, P. | $2,600.00 | 1 | C |
| 52 | 09/06/19 | Review and analysis of SDNY response to M. Avenatti request for trial adjournment; review of Avenatti motion to issue Rule 17 subpoena to Nike. [L999] | 1.8 | Michaelson, A. | $1,800.00 | 1 | C |
| 59 | 09/06/19 | Reviewed M. Avenatti motion for leave to file third party subpoena; emails with team re same [L999] | 1.1 | Homes, B. | $566.50 | 1 | C |
| 50 | 09/08/19 | Prepare for call with SDNY [L999] | 0.4 | Skinner, P. | $416.00 | 1 | C |
| 50 | 09/09/19 | Prepare for and participate in call with SDNY; review filings [L999] | 1.0 | Skinner, P. | $1,040.00 | 1 | A, C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 56 | 09/10/19 | Corr with team re: 17c subpoena response; meet re: same; draft letter res: same; attn. to case law re: same; revise same [L999] | 8.0 | Simons, D. | $5,760.00 | 1 | C |
| 52 | 09/10/19 | Advice to and conf with S. Wilson, P. Skinner, and D. Simons re response to motion for Rule 17 subpoena; telecon with R. Leinwand, P. Skinner and S. Wilson re response to motion for Rule 17 subpoena. [L999] | 0.8 | Michaelson, A. | $800.00 | 1 | C |
| 50 | 09/11/19 | Review and analyze Avenatti filings in SDNY case; revise letter to court re Rule 17 subpoena [L999] | 4.2 | Skinner, P. | $4,368.00 | 1 | C |
| 52 | 09/11/19 | Editing letter to Judge Gardephe re Rule 17 subpoena, based on draft by D. Simons. [L999] | 2.1 | Michaelson, A. | $2,100.00 | 1 | C |
| 56 | 09/12/19 | Revise letter to court; corr re: same; revise subpoena certification; corr with client re: same; corr with P. Skinner re: same; attn. to corr. with SDNY | 2.9 | Simons, D. | $2,088.00 | 1 | A, C |
| 52 | 09/12/19 | Editing letter to Judge Gardephe re Rule 17 subpoena, based on draft by D. Simons; correspondence with R. Leinwand re letter; confs with P. Skinner and S. Wilson re letter; telecon with R. Leinwand re letter response to request for Rule 17 subpoena.[L999] | 2.7 | Michaelson, A. | $2,700.00 | 1 | C |
| 54 | 09/12/19 | Revise draft letter to Hon. P. Gardephe opposing Rule 17(c) motion and C. Gutsick certification; conf with A. Michaelson and emails with R. Leinwand and A Michaelson re strategy [L999] | 1.4 | Wilson, S. | $1,302.00 | 1 | C |
| 50 | 09/12/19 | Review and revise Rule 17 letter and confer with Nike and BSF team re same; review and revise draft certification [L999] | 1.3 | Skinner, P. | $1,352.00 | 1 | C |
| 59 | 09/12/19 | Reviewed letter to Judge Gardephe re third-party subpoena to Nike; emails with team re same. [L999] | 0.9 | Homes, B. | $463.50 | 1 | C |
| 50 | 09/13/19 | Analyze issues concerning timing of Rule 17 opposition letter and confer with Scott Wilson re same; telecon with Carolyn Gutsick re certification; telecon with SDNY re Rule 17 letter; review and revise Rule 17 letter; confer with Nike re Rule 17 letter [L999] | 3.2 | Skinner, P. | $3,328.00 | 1 | A, C |
| 56 | 09/13/19 | Corr re: letter to court; attn. to summary of call with SDNY; telecon with C. Gutsick; corr with P. Skinner re: same [L999] | 1.8 | Simons, D. | $1,296.00 | 1 | A, C |
| 54 | 09/13/19 | Emails with R. Leinwand and P. Skinner re filing of 17(c) letter and call with AUSA M. Podolsky; advice to D. Simons re work product for C. Gutsick production certification; attention to same [L999] | 1.0 | Wilson, S. | $930.00 | 1 | A, C |
| 52 | 09/13/19 | Attention to telecon with SDNY re response to motion for Rule 17 subpoena, and correspondence with R. Leinwand re same. [L999] | 0.2 | Michaelson, A. | $200.00 | 1 | A, C |
| 52 | 09/14/19 | Attention to correspondence with R. Leinwand re submission of letter on Rule 17 subpoena. [L999] | 0.4 | Michaelson, A. | $400.00 | 1 | C |
| 56 | 09/14/19 | Attn to R. Leinwand, S. Wilson correspondence re: letter to the court [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 56 | 09/15/19 | Corr re: letter to Court; corr with C. Gutsick, Fronteo re: doc production review [L999] | 1.3 | Simons, D. | $936.00 | 1 | A, C |
| 56 | 09/16/19 | Corr re: letter to court; revise same; corr re: filing of letter; call with SDNY re: letter; meet with P. Skinner re: same [L999] | 5.1 | Simons, D. | $3,672.00 | 1 | A, C |
| 52 | 09/16/19 | Advice to P. Skinner and S. Wilson re proposed certification of production; editing Rule 17 letter to J. Gardephe. [L999] | 3.0 | Michaelson, A. | $3,000.00 | 1 | A, C |
| 50 | 09/16/19 | Analyze issues concerning certification; prepare for and participate in call with SDNY; confer with Nike and BSF team re call with SDNY [1999] | 2.8 | Skinner, P. | $2,912.00 | 1 | A |
| 55 | 09/16/19 | Call with A. Michaelson and emails with D. Simons re revisions to Nike 17(c) letter; teleconf with P. Skinner, A. Michaelson and D. Simons re call with SDNY and strategy; emails with R. Leinwand re filing [L999] | 1.8 | Wilson, S. | $1,674.00 | 1 | A, C |
| 59 | 09/16/19 | Reviewed notes of call with SDNY. [L999] | 0.3 | Homes, B. | $154.50 | 1 | A |
| 56 | 09/17/19 | Revise letter to court; corr with team re: same; attn. to edits re: same; corr with client re: same; teleconf re: same [L999] | 3.7 | Simons, D. | $2,664.00 | 1 | C |
| 55 | 09/17/19 | Draft and revise Nike 17(c) letter; conf and emails with A. Michaelson and P. Skinner and teleconfs with R. Leinwand re strategy for same; review S. Srebnick email to B.Homes and consider strategy re same; confs with A. Michaelson and B. Homes re same [L999] | 2.6 | Wilson, S. | $2,418.00 | 1 | B, C |
| 59 | 09/17/19 | Reviewed letter to Judge Gardephe re third-party subpoena to Nike; emails with team re same; attention to email from S. Srebnick re service of trial subpoena; conf with A. Michaelson re same; conf with M.Brille re same. [L999] | 1.8 | Homes, B. | $927.00 | 1 | B, C |
| 52 | 09/17/19 | Editing Rule 17 letter, and teleconf with R. Leinwand, S. Wilson, P. Skinner and D.Simons re same; attention to Srebnick emai l to B. Homes. [L999] | 1.6 | Michaelson, A. | $1,600.00 | 1 | B, C |
| 56 | 09/18/19 | Attn to client revisions to letter to court; corr with S. Wilson re: same; call with A. Michaelson re: same [L999] | 1.7 | Simons, D. | $1,224.00 | 1 | C |
| 52 | 09/18/19 | Attention to correspondence with SDNY re Rule 17 letter; review of proposed edits to letter by H. Krane and R. Leinwand. [L999] | 0.7 | Michaelson, A. | $700.00 | 1 | A |
| 55 | 09/18/19 | Review H. Krane edits to Nike 17(c) letter; call with R. Leinwand and emails with D. Simons re same; attention to scheduling call with SDNY [L999] | 0.5 | Wilson, S. | $465.00 | 1 | A, C |
| 59 | 09/18/19 | Conf with A. Michaelson re U.S. v. Avenatti trial subpoena. [L999] | 0.3 | Homes, B. | $154.50 | 1 | B, C |
| 56 | 09/19/19 | Teleconf with SDNY; corr with P. Skinner, S. Wilson re: same; call with P. Skinner re: same; draft memo of call re: same; revise letter to Court; corr re: same; prepare same for filing [L999] | 6.7 | Simons, D. | $4,824.00 | 1 | A, C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 55 | 09/19/19 | Revise Nike 17(c) letter; calls ,vith R. Leinwand and P. Skinner and emails with P. Skinner and D. Simons re same; review memo re SDNY call re 17(c) letter; advice to D. Simons re filing logistics; review and analyze SDNY brief in opposition to M. Avenatti pre-trial motions; draft advice to R. Leinwand re same [L999] | 2.5 | Wilson, S. | $2,325.00 | 1 | A, C |
| 52 | 09/19/19 | Analysis of SDNY opposition to motion to dismiss indictment; editing Nike submission in response to Rule 17 request. [L999] | 1.6 | Michaelson, A. | $1,600.00 | 1 | C |
| 59 | 09/19/19 | Conducted cite check of letter to Judge Gardephe re third-party subpoena to Nike; emails with team re same. [L999] | 1.5 | Homes, B. | $772.50 | 1 | C |
| 50 | 09/19/19 | Review and revise draft letter re Rule 17 subpoena and confer with SDNY, BSF team and Judge Gardephe's chambers re same; review SDNY's opposition brief [L999] | 0.3 | Skinner, P. | $312.00 | 1 | A, C |
| 50 | 09/20/19 | Review Avenatti response to Rule 17 letter and confer with client re same; email correspondence with SDNY [L999] | 1.0 | Skinner, P. | $1,040.00 | 1 | A, C |
| 57 | 09/20/19 | Corr re: letter to court; attn. to Avenatti reply letter; corr with R. Leinwand re: same [L999] | 0.9 | Simons, D. | $648.00 | 1 | C |
| 50 | 09/21/19 | Review and analyze SDNY filing re Rule 17 application and confer with BSF team and client re same [L999] | 0.5 | Skinner, P. | $520.00 | 1 | C |
| 55 | 09/21/19 | Emails with P. Skinner re M. Avenatti response to Nike 17(c) letter [L999] | 0.1 | Wilson, S. | $93.00 | 1 | C |
| 57 | 09/21/19 | Attn to S. Wi1son corr re: Avenatti letter to Court [L999] | 0.1 | Simons, D. | $72.00 | 1 | C |
| 55 | 09/23/19 | Review SDNY letter to court re pre-trial deadlines; review and analyze SDNY opposition to M. Avenatti 17(c) motion re subpoena to Nike; emails with R. Leinwand and P. Skinner re same [L999] | 1.0 | Wilson, S. | $930.00 | 1 | C |
| 50 | 09/23/19 | Review and analyze SDNY filing re Rule 17 application and confer with BSF team and client re same [L999] | 0.8 | Skinner, P. | $832.00 | 1 | C |
| 57 | 09/23/19 | Review SDNY letter re: Nike subpoena [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |
| 51 | 09/24/19 | Review and analyze SDNY filing re Rule 17 application and confer with BSF team and client resame [L999] | 0.8 | Skinner, P. | $832.00 | 1 | C |
| 60 | 09/24/19 | Reviewed letter from M. Avenatti re withdrawal of Nike subpoena. [L999] | 0.3 | Homes, B. | $154.50 | 1 | C |
| 57 | 09/25/19 | Call with SDNY; draft notes of same [L999] | 0.9 | Simons, D. | $648.00 | 1 | A |
| 55 | 09/25/19 | Emails with R. Leinwand and P. Skinner re call with SDNY and trial subpoenas; attention to S. Srebnick emails re service of trial subpoenas; emails with M. Brille re same [L999] | 0.7 | Wilson, S. | $651.00 | 1 | A, B |
| 53 | 09/25/19 | Attention to teleconf SDNY re trial preparation and discovery; advice re acceptance of service of subpoenas from Avenatti. [L999] | 0.4 | Michaelson, A. | $400.00 | 1 | A, B |
| 57 | 09/26/19 | Attn to SDNY emaiI (L999] | 0.1 | Simons, D. | $72.00 | 1 | A |
| 57 | 09/27/19 | Attn to corr with SDNY, client re: trial prep [L999] | 0.5 | Simons, D. | $360.00 | 1 | A |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 55 | 09/27/19 | Emails with R. Leinwand, C. Kaplan and P. Skinner re trial witness prep | 0.2 | Wilson, S. | $186.00 | 1 | B |
| 55 | 09/30/19 | Call with P. Skinner re trial prep [L999] | 0.4 | Wilson, S. | $372.00 | 1 | B |
| 61 | 11/04/19 | Analyze witness prep issues for Avenatti trial; email correspondence re call with SDNY [L999] | 0.3 | Skinner, P. | $312.00 | 1 | B |
| 61 | 11/07/19 | Prepare for and participate in call with SDNY re witness prep [L999] | 0.7 | Skinner, P. | $728.00 | 1 | A, B |
| 63 | 11/07/19 | Corr with SDNY, P. Skinner re: prep for Avenatti trial [L999] | 0.2 | Simons, D. | $144.00 | 1 | A, B |
| 61 | 11/11/19 | Analyze privilege issues concerning preparation of Nike witnesses for Avenatti trial [L999] | 0.5 | Skinner, P. | $520.00 | 1 | B |
| 61 | 11/12/19 | Confer with A. Michaelson re call with SDNY and Nike witness prep (L999) | 0.4 | Skinner, P. | $416.00 | 1 | B |
| 62 | 11/13/19 | Review of superseding indictment, and advice re same to R. Leinwand and C. Kaplan. [L999] | 0.8 | Michaelson, A. | $800.00 | 1 | C |
| 65 | 11/13/19 | Reviewed superseding indictment in U.S. v. Avenatti; emails with team re same. [L999] | 0.8 | Homes, B. | $412.00 | 1 | C |
| 61 | 11/13/19 | Analyze superseding indictment and email correspondence with client re same [L999] | 0.5 | Skinner, P. | $520.00 | 1 | C |
| 61 | 11/14/19 | Confer with SDNY and client re witness prep sessions; preparefor RL and CK witness prep sessions [L999] | 1.8 | Skinner, P. | $1,872.00 | 1 | A, B |
| 63 | 11/15/19 | Corr with P. Skinner re: trial prep; review SDNY doc prods; corr with client re: trial prep; attn. to Avenatti filings; corr with client re: same [L999] | 1.7 | Simons, D. | $1,224.00 | 1 | B, C |
| 65 | 11/15/19 | Emails with team re SDNY production to M. Avenatti; reviewed M. Avenatti motion to dismiss and jury questionnaire; emails with team re same. [L999] | 1.2 | Homes, B. | $618.00 | 1 | C |
| 63 | 11/17/19 | Attn to Avenatti pre-trial filings; review SDNY doc production [L999] | 0.7 | Simons, D. | $504.00 | 1 | C |
| 65 | 11/22/19 | Reviewed government response to M. Avenatti motion to dismiss; emails with team re same. [L999] | 0.8 | Homes, B. | $412.00 | 1 | C |
| 63 | 11/22/19 | Corr with A. Michaelson, R. Leinwand re: SDNY pre-trial brief; attn. to same [L999] | 0.4 | Simons, D. | $288.00 | 1 | C |
| 63 | 11/23/19 | Attn to SDNY pre-trial brief [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |
| 63 | 11/23/19 | Attn to Avenatti reply brief; corr with R. Leinwand re: same [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |
| 65 | 11/24/19 | Reviewed M. Avenatti reply in support of motion to dismiss; emails with team re same. [L999] | 0.5 | Homes, B. | $257.50 | 1 | C |
| 62 | 11/24/19 | Review of Avenatti reply brief in support of motion to dismiss honest services charge. [L999] | 0.3 | Michaelson, A. | $300.00 | 1 | C |
| 63 | 11/25/19 | Corr with SDNY; teleconf with same re: trial prep; attn. to SDNY docs for same [L999] | 1.5 | Simons, D. | $1,080.00 | 1 | A, B, C |
| 61 | 11/25/19 | Prepare for and participate in teleconf with SDNY re Avenatti trial issues [L999] | 0.8 | Skinner, P. | $832.00 | 1 | A |
| 61 | 11/26/19 | Prep for Avenatti prep sessions [L999] | 1.2 | Skinner, P. | $1,248.00 | 1 | B |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 62 | 11/27/19 | Review of Avenatti motion in limine. [L999] | 0.3 | Michaelson, A. | $300.00 | 1 | C |
| 63 | 11/27/19 | Attn to Avenatti motion in limine; COIT with R. Leinwand re: same [L999] | 0.3 | Simons, D. | $216.00 | 1 | C |
| 64 | 11/29/19 | Review docs produced to Avenatti for trial prep [L999] | 2.2 | Simons, D. | $1,584.00 | 1 | B |
| 64 | 11/30/19 | Review docs produced to Avenatti for trial prep [L999] | 0.5 | Simons, D. | $360.00 | 1 | B |
| 71 | 12/01/19 | Review SDNY docs for witness prep; attn. to Avenatti motion in limine | 3.6 | Simons, D. | $2,592.00 | 1 | B, C |
| 71 | 12/02/19 | Corr re: trial prep; attn. to SDNY docs re: same; teleconf with R. Leinwand re: same; attn. to R. Leinwand docs & SDNY memo for same; prep for R. Leinwand meeting with SDNY [L999] | 7.2 | Simons, D. | $5,184.00 | 1 | B, C |
| 67 | 12/02/19 | Teleconf with client re status and strategy; prepare for SDNY prep sessions [L999] | 1.8 | Skinner, P. | $1,872.00 | 1 | B |
| 69 | 12/02/19 | Teleconf with R. Leinwand, P. Skinner and D. Simons re teleconf with SDNY; attention to preparation of R. Leinwand and C. Kaplan for meeting with SDNY; analysis of documents M. Avenatti could make public. [L999] | 0.7 | Michaelson, A. | $700.00 | 1 | B |
| 71 | 12/03/19 | Draft trial prep outlines for R. Leinwand, C. Kaplan; attn. to docs for same; corr with P. Skinner re: same [L999] | 1.9 | Simons, D. | $1,368.00 | 1 | B |
| 67 | 12/03/19 | Review documents for SDNY prep [L999] | 0.5 | Skinner, P. | $520.00 | 1 | B |
| 71 | 12/04/19 | Draft witness prep outlines; attn. to docs re: same; corr with P. Skinner re: same; attn. to Avenatti letter to Court [ L999] | 1.8 | Simons, D. | $1,296.00 | 1 | B, C |
| 67 | 12/04/19 | Prepare for SDNY preps (L999] | 0.4 | Skinner, P. | $416.00 | 1 | B |
| 69 | 12/05/19 | Review and comment on outline for witness prep of R. Leinwand and C. Kaplan. [L999] | 2.5 | Michaelson, A. | $2,500.00 | 1 | B |
| 71 | 12/05/19 | Revise prep materials; attn. to docs re: same; corr re: same; meet with P. Skinner re: same ; corr with C. Kaplan re: same [L999] | 1.9 | Simons, D. | $1,368.00 | 1 | B |
| 69 | 12/06/19 | Attention to preparation of R. Leinwand and C. Kaplan for meeting with SDNY. [L999] | 1.5 | Michaelson, A. | $1,500.00 | 1 | B |
| 67 | 12/06/19 | Prepare for SDNY preps [L999] | 0.7 | Skinner, P. | $728.00 | 1 | B |
| 71 | 12/06/19 | Meet with L. Aftimos re: witness prep docs; attn. to corr from SDNY re: same [L999] | 0.6 | Simons, D. | $432.00 | 1 | B |
| 67 | 12/08/19 | Prepare for SDNY proffers [L999] | 4.0 | Skinner, P. | $4,160.00 | 1 | A |
| 71 | 12/08/19 | Corr re: trial prep [L999] | 0.1 | Simons, D. | $72.00 | 1 | B |
| 71 | 12/09/19 | Trial prep with R. Leinwand, C. Kaplan; attn. to docs re: same; meet with P. Skinner re: same; attn. to M. Avenatti pre-trial filings [L999] | 7.4 | Simons, D. | $5,328.00 | 1 | B, C |
| 67 | 12/09/19 | Prepare for SDNY preps; meet with Casey Kaplan to prep are for SDNY testimony; meet with Rob Leinwand to prepare for SDNY testimony [L999] | 6.7 | Skinner, P. | $6,968.00 | 1 | B |
| 76 | 12/09/19 | Sought documents concerning C. Kaplan's previous SDNY interview [L999] | 0.6 | Battle, V. | $336.00 | 1 | B |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 69 | 12/09/19 | Attention to scheduling of motions in limine [L999] | 0.3 | Michaelson, A. | $300.00 | 1 | C |
| 71 | 12/10/19 | Attend C. Kaplan prep session with SDNY; meet with SDNY re: trial prep; cal1 with C. Kaplan re: same; attn. to Avenatti pretrial filings [L999] | 4.7 | Simons, D. | $3,384.00 | 1 | A, B, C |
| 67 | 12/10/19 | Prepare for and participate in Casey Kaplan prep; confer with SDNY re trial issues; confer with Rob Leinwand re prep issues; review Avenatti and SDNY filings [L999] | 4.5 | Skinner, P. | $4,680.00 | 1 | B, C |
| 76 | 12/10/19 | Reviewed and analyzed motions in limine filed by M. Avenatti; reviewed previous productions, discussions, and meeting notes to provide response to SDNY open asks [L999] | 2.8 | Battle, V. | $1,568.00 | 1 | A, C |
| 71 | 12/11/19 | Attend R. Leinwand prep with SDNY; meet with P. Skinner re: same; attn. to docs re: same; review Avenatti pretrial filings; corr re: same; [L999] | 9.2 | Simons, D. | $6,624.00 | 1 | B, C |
| 67 | 12/11/19 | Review Avenatti and government filings; prepare for and participate in SDNY prep session; analyze subpoena service issues; confer with Rob Leinwand re status and strategy [L999] | 7.1 | Skinner, P. | $7,384.00 | 1 | B, C |
| 69 | 12/11/19 | Analysis of DOJ motions in limine; correspondence with S. Srebnick re service of trial subpoenas; analysis of implications of accepting service; teleconf with V. Zapana regarding acceptance of service . [L999] | 2.3 | Michaelson, A. | $2,300.00 | 1 | C |
| 76 | 12/11/19 | Reviewed Government's motion in limine; reviewed documents on record for allegations against Nike; [L999] | 0.3 | Battle, V. | $168.00 | 1 | C |
| 67 | 12/12/19 | Review and analyze SDNY and Avenatti prehearing filings; prepare for cross prep; confer with BSF team re status and strategy; teleconf with SDNY re public statements [L999] | 5.8 | Skinner, P. | $6,032.00 | 1 | B, C |
| 71 | 12/12/19 | Attn to SDNY and Avenatti pre-trial filings; draft summary of same; draft task list; corr with V. Battle re: witness prep [L999] | 3.8 | Simons, D. | $2,736.00 | 1 | B, C |
| 73 | 12/12/19 | Legal research re: accepting trial subpoenas on behalf of employees in Portland, as part of prep for January trial [L120] | 3.0 | Zapana, V. | $2,040.00 | 1 | B |
| 69 | 12/12/19 | Correspondence with counsel to J. Slusher, N. Harrison, C. DeBose and J. James re service of trial subpoenas, and correspondence with R. Leinwand re same; analysis of proposed jury charge; analysis of V. Zapana research on acceptance of service of criminal trial subpoenas.[L999] | 2.5 | Michaelson, A. | $2,500.00 | 1 | B, C |
| 71 | 12/13/19 | Call with R. Leinwand re: trial subpoenas; meet with A. Michaelson re: same; review pre-trial filings; draft summary of same [L999] | 1.9 | Simons, D. | $1,368.00 | 1 | B, C |
| 69 | 12/13/19 | Teleconf with R. Leinwand, P. Skinner and D. Simons re status; correspondence with S. Srebnick re subpoenas, and review of subpoenas. [L999] | 1.0 | Michaelson, A. | $1,000.00 | 1 | B |
| 67 | 12/14/19 | Review and revise summary of pretrial filings [L999] | 0.3 | Skinner, P. | $312.00 | 1 | C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 71 | 12/15/19 | Revise task list; attn. to trial subpoenas; prep for meeting with S. Wilson; attn. to docs re: same [L999] | 1.3 | Simons, D. | $936.00 | 1 | B |
| 69 | 12/15/19 | Correspondence with D. Simons re update to R. Leinwand on pretrial motions; attention to correspondence with SDNY re stipulation regarding Nike publicstatements. [L999] | 0.4 | Michaelson, A. | $400.00 | 1 | A, C |
| 76 | 12/16/19 | Read and analyzed Avenatti and Government documents in preparation for hearing [L999] | 3.5 | Battle, V. | $1,960.00 | 1 | C |
| 74 | 12/17/19 | Drafting motion to quash [L999] | 9.4 | Aronsohn, J. | $5,734.00 | 1 | C |
| 76 | 12/17/19 | Collected and reviewed all internal notes memorializing calls and meetings; participated in team meeting discussing tasks and upcoming motions; [L999] | 3.6 | Battle, V. | $2,016.00 | 1 | A, B |
| 73 | 12/17/19 | Meeting with A. Michaelson, P. Skinner, D. Simons, B. Homes, V. Battle and J.Aronsohn to discuss research and drafting tasks in prep for January trial [L999] | 0.9 | Zapana, V. | $612.00 | 1 | A, B |
| 74 | 12/18/19 | Drafting Motion to Quash [L999] | 5.2 | Aronsohn, J. | $3,172.00 | 1 | C |
| 76 | 12/18/19 | Reviewed and analyzed facts for motion to quash; [L999] | 0.4 | Battle, V. | $224.00 | 1 | C |
| 74 | 12/19/19 | Drafting motion to quash [L999] | 2.8 | Aronsohn, J. | $1,708.00 | 1 | C |
| 68 | 12/20/19 | Confer with SDNY; update Casey Kaplan on trial preparations; analyze pre-trial issues; prepare for mock crosses [L999] | 1.8 | Skinner, P. | $1,872.00 | 1 | A, B |
| 72 | 12/20/19 | Corr re: witness prep; attn to case calendar; meet with A. Michaelson re: witness prep; attn. to SDNY supplemental motion in limine; con with R. Leinwand re: same [L999] | 1.2 | Simons, D. | $864.00 | 1 | B, C |
| 69 | 12/22/19 | Editing motion to quash per draft by J. Aronsohn [L999] | 2.0 | Michaelson, A. | $2,000.00 | 1 | C |
| 72 | 12/22/19 | Corr with SDNY; attn. to docs re: same; revise motion to quash [L999] | 1.2 | Simons, D. | $864.00 | 1 | A, C |
| 68 | 12/22/19 | Email correspondence with SDNY re production of Cal Supreme contract; confer with BSF team re Cal Supreme contract; review draft motion to quash [L999] | 1.0 | Skinner, P. | $1,040.00 | 1 | A, C |
| 72 | 12/23/19 | Team meeting re: updates & workstreams; corr with SDNY re doc production; revise task list [L999] | 1.8 | Simons, D. | $1,296.00 | 1 | A |
| 69 | 12/23/19 | Teleconf with L. Merritt, and update to R. Leinwand re same; attention to emails re trial preparation. [L999] | 1.5 | Michaelson, A. | $1,500.00 | 1 | B |
| 73 | 12/23/19 | Meeting with P. Skinner, D. Simons, B. Homes, V. Battle, and J. Aronsohn to discuss research tasks and witness prep in advance of January trial [L999] | 0.7 | Zapana, V. | $476.00 | 1 | B |
| 72 | 12/23/19 | Attn to corr re: counsel for L. Merritt; corr with S. Wilson re: prep; attn to jury questionnaire; corr re: same [L999] | 0.6 | Simons, D. | $432.00 | 1 | B, C |
| 74 | 12/24/19 | Drafting motion to quash [L999] | 4.6 | Aronsohn, J. | $2,806.00 | 1 | C |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 68 | 12/24/19 | Review and revise motion to quash; review SDNY filings; email correspondence with client and BSF team re SDNY filings [L999] | 3.8 | Skinner, P. | $3,952.00 | 1 | C |
| 72 | 12/24/19 | Corr re: pre-trial filings; attn. to same [L999] | 1.8 | Simons, D. | $1,296.00 | 1 | C |
| 70 | 12/24/19 | Analysis of Avenatti response to the government motion in limine, and advice to R. Leinwand re same; review of Government and Avenatti filings; preparation for meeting with L. Merritt re trial preparation. [L999] | 1.6 | Michaelson, A. | $1,600.00 | 1 | B, C |
| 74 | 12/25/19 | Drafting motion to quash [L999] | 8.5 | Aronsohn, J. | $5,185.00 | 1 | C |
| 70 | 12/25/19 | Analysis of Avenatti response to the government motion in limine and advice to J. Aronsohn re structure of motion to quash. [L999] | 1.2 | Michaelson, A. | $1,200.00 | 1 | C |
| 72 | 12/25/19 | Attn to Avenatti pre-trial filings; corr re: motion to quash [L999] | 0.6 | Simons, D. | $432.00 | 1 | C |
| 74 | 12/26/19 | Drafting motion to quash [L999] | 4.5 | Aronsohn, J. | $2,745.00 | 1 | C |
| 68 | 12/26/19 | Email correspondence with counsel for individual employees; email correspondence with client; email correspondence with SDNY; review and analyze filings [L999] | 1.2 | Skinner, P. | $1,248.00 | 1 | A, C |
| 68 | 12/27/19 | Revise motion to quash; review filings; email correspondence with client and BSF team [L999] | 3.3 | Skinner, P. | $3,432.00 | 1 | C |
| 74 | 12/27/19 | Drafting motion to quash [L999] | 2.8 | Aronsohn, J. | $1,708.00 | 1 | C |
| 72 | 12/27/19 | Attn to draft motion to quash; corr re: same [L999] | 1.0 | Simons, D. | $720.00 | 1 | C |
| 68 | 12/28/19 | Review SDNY filings and confer with client and BSF team re same [L999] | 1.0 | Skinner, P. | $1,040.00 | 1 | C |
| 70 | 12/28/19 | Attention to SDNY filing on expert disclosure; advice re edits to motion to quash. [L999] | 0.7 | Michaelson, A. | $700.00 | 1 | C |
| 68 | 12/30/19 | Revise motion to quash; analyze subpoenas to BSF Nike; email correspondence with client; teleconfs with SDNY; review SDNY filings and confer with client re same; email correspondence with individual counsel; prepare for mock crosses [L999] | 4.5 | Skinner, P. | $4,680.00 | 1 | B, C |
| 74 | 12/30/19 | Drafting motion to quash [L999] | 4.1 | Aronsohn, J. | $2,501.00 | 1 | C |
| 70 | 12/30/19 | Editing motion to quash; attention to preparation for meeting with L. Merritt; correspondence with counsel to J. Slusher, C. DeBose, J. James and N. Harrison re motion to quash; analysis of trial subpoenas served by S. Srebnick; teleconf with G.Kopp (counsel to J. James) re motion to quash; teleconf with P. Skinner re strategy. [L999] | 4.0 | Michaelson, A. | $4,000.00 | 1 | B, C |
| 72 | 12/30/19 | Attn to corr with individual counsel; attn to corr re: motion to quash; review same; attn to trial subpoenas to BSF, V. Battle; attn to SDNY supplemental expert filing; revise task list [L999] | 0.9 | Simons, D. | $648.00 | 1 | C |
| 68 | 12/31/19 | Revise and file motion to quash; teleconfs with SDNY; confer with BSF team and client re legal research, filings and strategy [L999] | 5.8 | Skinner, P. | $6,032.00 | 1 | A, C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 70 | 12/31/19 | Editing motion to quash and attention to filing same; analysis of document subpoena from Srebnick, and trial subpoena for V. Battle; teleconf with P. Skinner and SDNY re preparation; review of task list; correspondence with individual counsel re motion to quash. [L999] | 3.5 | Michaelson, A. | $3,500.00 | 1 | A, B, C |
| 75 | 12/31/19 | Drafting motion to quash [L999] | 2.1 | Aronsohn, J. | $1,281.00 | 1 | C |
| 72 | 12/31/19 | Revise motion to quash trial subpoenas; corr re: same [L999] | 1.1 | Simons, D. | $792.00 | 1 | C |
| 75 | 12/31/19 | Coordinating filing logistics for motion to quash [L999] | 0.9 | Aronsohn, J. | $549.00 | 1 | C |
| 88 | 01/01/20 | Attn to corr re: motion to quash; corr with J. Sack re: same; corr re: witness prep; revise task list; attn to L. Merritt docs; corr re: same [L999] | 1.7 | Simons, D. | $1,224.00 | 1 | C |
| 96 | 01/02/20 | Reviewed, analyzed, and disseminated Avenatti filings [L999] | 1.9 | Battle, V. | $1,064.00 | 1 | C |
| 82 | 01/02/20 | Formu1ate strategies; emai; correspondence with BSF and Nike teams; attention to filing of motion to quash [L999] | 1.1 | Skinner, P. | $1,144.00 | 1 | C |
| 88 | 01/02/20 | Prep materials for meeting with L. Merritt; attn to docs re: same; corr re: same [L999] | 0.8 | Simons, D. | $576.00 | 1 | C |
| 99 | 01/02/20 | Per J. Aronsohn's request, reviewed docket; called Southern District of New York ecf clerks to expedite adding Nike as interested party to criminal court docket; and assisted with e-filing of Motion with Memorandum of Law in Support [L999] | 0.3 | Ginsberg, S. | $154.50 | 1 | C |
| 85 | 01/03/20 | Analysis of Avenatti filings relating to financial condition and expert testimony; preparation for cross-examination of Nike witnesses. [L999] | 2.0 | Michaelson, A. | $2,000.00 | 1 | B, C |
| 82 | 01/03/20 | Prepare for mock cross; review and analyze filings [L999] | 1.2 | Skinner, P. | $1,248.00 | 1 | B, C |
| 88 | 01/03/20 | Corr with SDNY re: trial prep; attn to Avenatti expert filing; corr re: legal research [L999] | 0.8 | Simons, D. | $576.00 | 1 | A, C |
| 82 | 01/04/20 | Analyze Avenatti motion for more time to respond to motion to quash and confer with client and BSF team re same; prepare for mock crosses [L999] | 3.7 | Skinner, P. | $3,848.00 | 1 | B, C |
| 85 | 01/04/20 | Preparation for meeting with R. Leinwand re direct testimony; review of memos of meetings with M. Avenatti and M. Geragos. [L999] | 2.3 | Michaelson, A. | $2,300.00 | 1 | B |
| 94 | 01/05/20 | Drafting motion to quash reply [L999] | 2.4 | Aronsohn, J. | $1,464.00 | 1 | C |
| 88 | 01/05/20 | Attn to pre-trial filings; corr re: same; attn. to docs for witness prep [L999] | 1.2 | Simons, D. | $864.00 | 1 | B, C |
| 90 | 01/05/20 | Review of motions in limine, as part of trial prep [L999] | 0.6 | Zapana, V. | $408.00 | 1 | B |
| 85 | 01/06/20 | Conf with R. Leinwand to prepare for meeting with SDNY; teleconf with P. Skinner re prep with R. Leinwand; preparation for meetings with L. Merritt and N. Harrison; analysis of Gardephe order on issuance of 17c subpoena to Franklin for audiotapes, and update to R Leinwand re same; attention to public filing of excerpts of emails between Auerbach and Franklin re audiotapes [L999] | 6.2 | Michaelson, A. | $6,200.00 | 1 | B, C |
| 94 | 01/06/20 | Drafting motion to quash reply [1999] | 1.2 | Aronsohn, J. | $732.00 | 1 | C |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 94 | 01/06/20 | Drafting motion to quash battle subpoena [L999] | 1.1 | Aronsohn, J. | $671.00 | 1 | C |
| 88 | 01/06/20 | Attn to pre-trial filings; corr re: same [L999] | 0.6 | Simons, D. | $432.00 | 1 | C |
| 85 | 01/07/20 | Conf with N. Harrison and J. Sack re trial; conf with L. Merritt re trial; conf with R. Leinwand and SDNY re trial prep; teleconf with V. Battle re 502(d) order, and analysis of V. Battle work product re Rule 502(d) order. [L999] | 7.8 | Michaelson, A. | $7,800.00 | 1 | A, B, C |
| 94 | 01/07/20 | Drafting Battle motion to quash [L999] | 6.2 | Aronsohn, J. | $3,782.00 | 1 | C |
| 82 | 01/07/20 | Review filings; analyze legal research; prepare for mock cross examinations; formulate strategies for addressing Avenatti subpoenas [L999] | 2.6 | Skinner, P. | $2,704.00 | 1 | B, C |
| 88 | 01/07/20 | Attn to pre-trial filings; corr re: same [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |
| 94 | 01/08/20 | Drafting Battle motion to quash [L999] | 4.0 | Aronsohn, J. | $2,440.00 | 1 | C |
| 85 | 01/08/20 | Teleconf with G. Kopp re J. James testimony; teleconf with M. Williams re C. DeBose testimony; teleconf with M. Proctor and P. Skinner re Nike events, and teleconf with R. Leinwand re same; advice re motions to quash subpoenas for documents and motion to quash subpoena for V. Battle | 2.5 | Michaelson, A. | $2,500.00 | 1 | B, C |
| 88 | 01/08/20 | Attn to corr re: witness prep; corr with A. Michaelson, P. Skinner re: same [L999] | 0.3 | Simons, D. | $216.00 | 1 | B |
| 88 | 01/09/20 | Attn to pretrial filings; corr re: same; corr with SDNY re: prep; calls with A. Michaelson re: motion to quash reply; draft and revise same [L999] | 8.9 | Simons, D. | $6,408.00 | 1 | A, C |
| 94 | 01/09/20 | Drafting motion to quash reply [L999] | 3.2 | Aronsohn, J. | $1,952.00 | 1 | C |
| 82 | 01/09/20 | Email correspondence; prepare for mock crosses [L999] | 2.5 | Skinner, P. | $2,600.00 | 1 | B |
| 94 | 01/10/20 | Drafting motion to quash. reply [L999] | 7.4 | Aronsohn, J. | $4,514.00 | 1 | C |
| 90 | 01/10/20 | Drafting motion to quash briefing [L999] | 6.5 | Zapana, V. | $4,420.00 | 1 | C |
| 82 | 01/10/20 | Prepare for mock crosses; participate in team meeting; review draft filings; email correspondence [L999] | 2.3 | Skinner, P. | $2,392.00 | 1 | B, C |
| 88 | 01/11/20 | Revise motion to quash reply; corr re: same; attn to motions to quash doc subpoenas; corr re: same; calls with SDNY re: transcripts; prep for cross exams [L999] | 5.6 | Simons, D. | $4,032.00 | 1 | A, B, C |
| 82 | 01/11/20 | Review and revise 502(d) motion; prepare for mock crosses [L999] | 4.4 | Skinner, P. | $4,576.00 | 1 | B, C |
| 94 | 01/11/20 | Drafting motion to quash reply [L999] | 4.1 | Aronsohn, J. | $2,501.00 | 1 | C |
| 90 | 01/11/20 | Drafting motion to quash briefing [L999] | 3.2 | Zapana, V. | $2,176.00 | 1 | C |
| 85 | 01/11/20 | Teleconf with R. Baker re motion to quash; editing reply in support of motion to quash; preparation for mock cross of R. Leinwand. [L999] | 2.8 | Michaelson, A. | $2,800.00 | 1 | C |
| 85 | 01/12/20 | Editing reply in support of motion to quash, and revising same per comments of S. Wilson; teleconf with S. Wilson re motion to quash ; preparation for mock cross of R. Leinwand; editing motion to quash subpoenas for BSF and Nike documents. [L999] | 6.8 | Michaelson, A. | $6,800.00 | 1 | B, C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 88 | 01/12/20 | Revise motions to quash BSF and Nike doc subpoenas; corr re: same; revise reply brief for motion to quash Nike employee testimony; corr re: same; attn to Avenatti letter; revise motion to quash doc subpoenas [L999] | 6.1 | Simons, D. | $4,392.00 | 1 | C |
| 82 | 01/12/20 | Revise motion to quash subpoenas to individual employees; prepare for mock crosses; email correspondence [L999] | 5.4 | Skinner, P. | $5,616.00 | 1 | B, C |
| 94 | 01/12/20 | Drafting motion to quash reply [L999] | 1.5 | Aronsohn, J. | $915.00 | 1 | C |
| 82 | 01/13/20 | Team meeting; prepare R. Leinwand for trial testimony; review and revise motions to quash; review SDNY and Avenatti filings; [L999] | 8.7 | Skinner, P. | $9,048.00 | 1 | B, C |
| 85 | 01/13/20 | Conf with BSF team re tasks; editing reply in support of motion to quash; prep of R. Leinwand, with P. Skinner and D. Simons; review of court filings re extension of time; teleconf with L. Merritt re G. Franklin. [L999] | 7.8 | Michaelson, A. | $7,800.00 | 1 | B, C |
| 94 | 01/13/20 | Drafting battle motion to quash; drafting nike employees motion to quash reply; pretrial conference preparation; team meeting [L999] | 7.6 | Aronsohn, J. | $4,636.00 | 1 | C |
| 90 | 01/13/20 | Drafting, finalizing, and filing briefing for motions to quash [L999] | 4.2 | Zapana, V. | $2,856.00 | 1 | C |
| 93 | 01/13/20 | Verify, correct 3-20-19 call transcript against recording. [L999] | 1.2 | Kunselman, | $876.00 | 1 | A,B |
| 93 | 01/13/20 | Review recorded call, meeting transcripts. [L999] | 0.7 | Kunselman, | $511.00 | 1 | A, B |
| 93 | 01/13/20 | Meet with D. Simons re transcript review assignment. [L999] | 0.5 | Kunselman, | $365.00 | 1 | A, B |
| 82 | 01/14/20 | SDNY prep of R. Leinwand; cross prep of R. Leinwand; monitor court conference and analyze same; review reports of Avenatti's arrest and analyze impact of same; review filings; review and revise 502(d) filing [L999] | 8.0 | Skinner, P. | $8,320.00 | 1 | A, B, C |
| 86 | 01/14/20 | Meeting with R. Leinwand at SDNY, with P. Skinner; teleconf with Court re status of pretrial motions; attention to arrest of M. Avenatti. [L999] | 7.8 | Michaelson, A. | $7,800.00 | 1 | A |
| 90 | 01/14/20 | Pretrial hearing before Judge Gardepbe [L999] | 1.8 | Zapana, V. | $1,224.00 | 1 | D |
| 93 | 01/14/20 | Verify, correct 3-20-19 call transcript against recording. [L999] | 1.1 | Kunselman, | $803.00 | 1 | A, B |
| 93 | 01/14/20 | Chart 3-20-19 transcript corrections; send same to D. Simons [L999] | 0.5 | Kunselman, | $365.00 | 1 | A, B |
| 90 | 01/14/20 | Preparation and circulation of notes related to pretrial hearing [L999] | 0.3 | Zapana, V. | $204.00 | 1 | D |
| 91 | 01/15/20 | Preparing and circulating notes about pretrial hearings [L999] | 1.4 | Zapana, V. | $952.00 | 1 | D |
| 91 | 01/15/20 | Pretrial hearings before Judge Gardephe [L999] | 1.2 | Zapana, V. | $816.00 | 1 | D |
| 99 | 01/15/20 | Per J. Aronsohn's request, ordered transcript from 1/14/20 telephonic hearing in USA v Avenatti [L999] | 0.4 | Ginsberg, S. | $206.00 | 1 | B |
| 97 | 01/16/20 | Team meeting to discuss tasks and witness prep sessions; discussed 502(d) motion with J. Arohnson; reviewed previous call and meeting notes; reviewed filings and previous documents concerning G. Franklin [L999] | 5.0 | Battle, V. | $2,800.00 | 1 | B, C |
| 93 | 01/16/20 | Verify, correct 3-21-19 meeting transcript against recording; chart corrections. [L999] | 3.5 | Kunselman, S. | $2,555.00 | 1 | B |
| 95 | 01/17/20 | Battle witness prep [L999] | 2.1 | Aronsohn, J. | $1,281.00 | 1 | B |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 83 | 01/18/20 | Analyze motion to compel Geragos testimony; email correspondence with BSF team and client; review draft 502(d) filing; correspond with SDNY re Homes notes [L999] | 2.6 | Skinner, P. | $2,704.00 | 1 | A, C |
| 88 | 01/18/20 | Attn to pre-trial filings; corr re: same; witness prep for R. Leinwand; corr re: same; revise task list [L999] | 2.2 | Simons, D. | $1,584.00 | 1 | B, C |
| 91 | 01/18/20 | Review and analysis of recent defense motion to compel Geragos testimony, as part of trial prep [L999] | 1.0 | Zapana, V. | $680.00 | 1 | C |
| 95 | 01/18/20 | Pulling docs for witness prep [L999] | 0.9 | Aronsohn, J. | $549.00 | 1 | B |
| 86 | 01/19/20 | Preparation for meeting with S. Wilson and SDNY; analysis of court filings. [L999] | 1.3 | Michaelson, A. | $1,300.00 | 1 | A |
| 89 | 01/19/20 | Attn to pre-trial filings; call with SDNY re: transcripts [L999] | 0.6 | Simons, D. | $432.00 | 1 | A |
| 83 | 01/19/20 | Review 502(d) filing; email correspondence with BSF team [L999] | 0.5 | Skinner, P. | $520.00 | 1 | C |
| 86 | 01/20/20 | Conf at SDNY with S. Wilson and P. Skinner; telecof with D. Perry re motion to quash; preparation for meeting with R. Leinwand; correspondence with R. Baker re correspondence with J. Hart; correspondence with M. Williams. [L999] | 11.0 | Michaelson, A. | $11,000.00 | 1 | A, C |
| 89 | 01/20/20 | Attn to pre-trial filings; corr re: same; call with defense counsel; corr re: same; corr with SDNY re: transcripts [L999] | 3.2 | Simons, D. | $2,304.00 | 1 | C |
| 86 | 01/21/20 | Meeting with SDNY and R. Leinwand and P. Skinner; cross prep with R.Leinwand, P. Skinner and D. Simons; prep for tomorrow's crossmeeting with R. Leinwand; telecof with J. Streeter re Slusher meeting; attention to Avenatti filing on motion to quash, and opposition to same; telecof with D. Perry re motion to quash; telecof with SDNY re SEC and 3500 material; editing reply in support of motion to quash. [L999] | 11.5 | Michaelson, A. | $11,500.00 | 1 | A, B, C |
| 91 | 01/21/20 | Drafting, finalizing, and filing reply brief in support of quash motion, as part of trial prep [L999] | 8.2 | Zapana, V. | $5,576.00 | 1 | C |
| 89 | 01/22/20 | Attend pre-trial conference; calls with R. Leinwand, S. Wilson re: same; draft summary of same; call with SDNY re: doc production; attn. to same; corr re: same; attn. to witness prep materials [L999] | 12.1 | Simons, D. | $8,712.00 | 1 | A, B, D |
| 86 | 01/22/20 | Prep with R. Leinwand and J. Aronsohn; conf with J. Slusher, J. Streeter and J. Aronsohn; attention to production of Auerbach documents; analysis of pretrial conference rulings; telecof with SDNY re SEC; telecof with counsel to R. Baker; telecof with R. Leinwand re Auerbach documents; telecof with P. Skinner re Auerbach documents and status. [L999] | 10.2 | Michaelson, A. | $10,200.00 | 1 | A, B, C |
| 95 | 01/22/20 | Team meeting/discussion; Leinwand and Slusher witness preps [L999] | 7.8 | Aronsohn, J. | $4,758.00 | 1 | B |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 89 | 01/23/20 | Corr re: trial prep; attn. to docs re: same; review latest SDNY doc productions; summarize same; attn. to pretrial filings; corr re: same; attend B. Homes witness prep; research re: motion to quash; calls re: same [L999] | 13.5 | Simons, D. | $9,720.00 | 1 | B, C |
| 95 | 01/23/20 | Team meeting/conference call; prepping transcripts for witness prep [L999] | 2.5 | Aronsohn, J. | $1,525.00 | 1 | B |
| 99 | 01/23/20 | Per D. Simons' request, ordered transcript of January 22, 2020 proceeding in Southern District of New York in USA v Avenatti [L999] | 0.3 | Ginsberg, S. | $154.50 | 1 | C |
| 89 | 01/24/20 | Attn to motion to quash Skinner subpoenas; corr re: same; call with B. Homes re: motions to quash; attn. to docs for witness prep; corr re: same; calls with P. Skinner re: same [L999] | 8.2 | Simons, D. | $5,904.00 | 1 | B, C |
| 99 | 01/24/20 | Per D. Simons' request, prepared Notices of Appearance in USA v Avenatti in Southern District of New York for A. Michaelson and D. Simons; attempted to e-file on behalf of interested party Nike Inc.; called SDNY ECF and criminal case clerks regarding attempted e-filings; e-mailed SDNY criminal case clerk with Notices of Appearance for docketing; called SDNY court reporter to order transcripts for duration of trial; and inputted transcript order electronically via SDNY website [L999] | 2.0 | Ginsberg, S. | $1,030.00 | 1 | C |
| 95 | 01/24/20 | Kaplan witness prep [L999] | 1.9 | Aronsohn, J. | $1,159.00 | 1 | B |
| 89 | 01/25/20 | Draft motion to quash; revise same; corr re: same ; revise 502(d) motion; attn to docs for L. Merritt prep; corr re: same; attn to pre-trial filings [L999] | 4.8 | Simons, D. | $3,456.00 | 1 | B, C |
| 83 | 01/25/20 | Email correspondence with BSF team; review and revise 502(d) letter; review and revise individual MTQ; analyze scope of Nike docs admissible at trial [L999] | 3.4 | Skinner, P. | $3,536.00 | 1 | C |
| 97 | 01/25/20 | Reviewed and analyzed documents related to Stovall [L999] | 0.6 | Battle, V. | $336.00 | 1 | B |
| 95 | 01/26/20 | Witness fee research; drafting Slusher motion to quash [L999] | 7.3 | Aronsohn, J. | $4,453.00 | 1 | C |
| 89 | 01/26/20 | Teleconf with individual counsel; corr re: same; call with G. Kopp; attn. to motions to quash; attn. to docs for C. DeBose prep; corr re: same [L999] | 6.8 | Simons, D. | $4,896.00 | 1 | B, C |
| 97 | 01/26/20 | Reviewed and analyzed key documents for Stovall and Nico [L999] | 5.5 | Battle, V. | $3,080.00 | 1 | B |
| 87 | 01/26/20 | Teleconf with J. Sack, M. Williams, P. Skinner and D. Simons re timing; editing 502(d) letter motion; teleconf with R. Leinwand re status; analysis of timing. [L999] | 2.2 | Michaelson, A. | $2,200.00 | 1 | C |
| 89 | 01/27/20 | Attend pre-trial hearing & jury selection; corr re: same; summarize same; meet with counsel for J. James; attn. to pre-trial transcripts; corr with R. Leinwand, H. Krane re: status updates corr with P. Skinner re: witness prep [L999] | 12.5 | Simons, D. | $9,000.00 | 1 | B, D |
| 95 | 01/27/20 | Jamal James witness prep, prepping retention letter, revising Slusher motion to quash; discussion with DS, AZM and PMS [L999] | 4.2 | Aronsohn, J. | $2,562.00 | 1 | B, C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 91 | 01/27/20 | Filing of Rule 502(d) protecting order letter motion, as part of prep for trial [L999] | 1.0 | Zapana, V. | $680.00 | 1 | C |
| 89 | 01/28/20 | Attend jury selection; corr re: same; summarize same; meet with A. Michaelson re: witness prep [L999] | 9.8 | Simons, D. | $7,056.00 | 1 | B, D |
| 91 | 01/28/20 | Review of Judge Gardephe's orders and trial transcripts, as prep for trial [L999] | 1.9 | Zapana, V. | $1,292.00 | 1 | C |
| 95 | 01/28/20 | Witness prep, Stovall; arranging witness travel; drafting motion to admit electronics [L999] | 1.8 | Aronsohn, J. | $1,098.00 | 1 | B, C |
| 98 | 01/28/20 | Reviewed and gathered documents for Harrison witness prep; coordinated with para for logistics for Stovall witness prep; [L999] | 1.2 | Battle, V. | $672.00 | 1 | B |
| 84 | 01/29/20 | Attend trial; review filings; prepare for oral argument; review transcript | 8.3 | Skinner, P. | $8,632.00 | 1 | D |
| 87 | 01/29/20 | Trial Day 1 (openings; Wilson testimony); teleconf with J. Sack re N. Harrison; preparation for oral argument on motions to quash subpoenas for documents; teleconf with V. Battle re notes; teleconf with J. Masella re DLA communications. [L999] | 5.7 | Michaelson, A. | $5,700.00 | 1 | C, D |
| 98 | 01/29/20 | Reviewed and gathered documents for Harrison deposition prep; discussed Harrison documents with A. Michaelson; discussed Harrison deposition documents with V. Zapana; Discussed DeBose documents J. Arohnson; reviewed previous call notes and analyzed editing process [L999] | 3.9 | Battle, V. | $2,184.00 | 1 | B |
| 91 | 01/29/20 | Collection and circulation of N. Harrison docs to counsel J. Sack, as part of witness prep [L999] | 0.3 | Zapana, V. | $204.00 | 1 | B |
| 87 | 01/30/20 | Trial Day 2 (Wilson Direct/Cross); editing motions to quash for Stovall and DeBose; teleconfs with M. Williams and R. Leinwand re DeBose motion to quash; teleconf with J. Streeter re Slusher motion to quash. [L999] | 11.0 | Michaelson, A. | $11,000.00 | 1 | C, D |
| 98 | 01/30/20 | Reviewed notes from previous notes from calls and meetings; reviewed and analyzed key documents for Stovall and Harrison; [L999] | 3.4 | Battle, V. | $1,904.00 | 1 | C |
| 92 | 01/30/20 | Review and legal research related to quash motion briefing, as part of trial prep [L120] | 1.6 | Zapana, V. | $1,088.00 | 1 | C |
| 95 | 01/30/20 | Reviewing transcript; reviewing Debose motion to quash [L999] | 0.7 | Aronsohn, J. | $427.00 | 1 | C |
| 87 | 01/31/20 | Trial Day 3 (Wilson cross); teleconf with C. Kaplan re status; teleconf with R. Leinwand re status; prep with B. Homes; teleconf with SDNY and P. Skinner; review of Harrison motion to quash; review of James motion to quash. [L999] | 10.0 | Michaelson, A. | $10,000.00 | 1 | B, C, D |
| 98 | 01/31/20 | Reviewed and analyzed key documents for James, Stovall, and Harrison [L999] | 2.1 | Battle, V. | $1,176.00 | 1 | B |
| 105 | 02/01/20 | Reviewing trial transcripts to incorporate into subsequent motions to quash; drafting Battle motion to quash [L999] | 7.5 | Aronsohn, J. | $4,575.00 | 1 | C |
| 104 | 02/01/20 | Drafting of Kaplan motion to quash, as part of trial prep [L999] | 6.8 | Zapana, V. | $4,624.00 | 1 | C |

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 100 | 02/01/20 | Prepare Ron Leinwand for testimony; analyze 17(c) issues [L999] | 4.8 | Skinner, P. | $4,992.00 | 1 | B |
| 102 | 02/02/20 | Draft motion to intervene; corr. re: same [L999] | 2.7 | Simons, D. | $1,944.00 | 1 | C |
| 104 | 02/02/20 | Drafting of Kaplan motion to quash, as part of trial prep [L999] | 1.2 | Zapana, V. | $816.00 | 1 | C |
| 101 | 02/02/20 | Advice re motion to quash subpoenas for testimony [L999] | 0.4 | Michaelson, A. | $400.00 | 1 | C |
| 104 | 02/02/20 | Review of recent court filings; as part of trial prep [L999] | 0.1 | Zapana, V. | $68.00 | 1 | C |
| 102 | 02/03/20 | Attend trial; corr re: same; draft order & file same; attn to S. WIIson trial testimony; corr with A. Michaelson re: same; corr with individual counsel re: trial summary, transcript [L999] | 12.2 | Simons, D. | $8,784.00 | 1 | D |
| 101 | 02/03/20 | Trial Day 4 (Wilson Cross/Auerbach); preparation for meeting with J. Slusher; prep with R. Leinwand and SDNY and P. Skinner; attention to 2017 proffers to SDNY; teleconf with J. Sack. [L999] | 9.5 | Michaelson, A. | $9,500.00 | 1 | B, D |
| 100 | 02/03/20 | Attend trial; prepare RL for testimony [L999] | 8.4 | Skinner, P. | $8,736.00 | 1 | B, D |
| 100 | 02/04/20 | Attend trial; prepare John Slusher for testimony; prepare Rob Leinwand for testimony; confer with Casey Kaplan re status and strategy [L999] | 10.5 | Skinner, P. | $10,920.00 | 1 | B, D |
| 101 | 02/04/20 | Trial Day 5 (Auerbach on stand); prep with R. Leinwand; preparation for meeting with J. Slusner, and teleconf with J. Streeter re same; correspondence with S. Srebnick and D. Perry re defense witness scheduling; teleconf with SDNY re Holmes. [L999] | 8.6 | Michaelson, A. | $8,600.00 | 1 | B, D |
| 105 | 02/04/20 | Preparing documents for John Slusher's witness prep, reviewing transcripts, and revising Slusher motion to quash [L999] | 3.6 | Aronsohn, J. | $2,196.00 | 1 | B, C |
| 104 | 02/04/20 | Review of new court filings and transcripts, as part of trial prep [L999] | 1.0 | Zapana, V. | $680.00 | 1 | C |
| 104 | 02/04/20 | Research and collection of Auerbach/Franklin texts as part of trial and witness prep [L120] | 0.3 | Zapana, V. | $204.00 | 1 | B |
| 104 | 02/04/20 | Research and collection of Kaplan texts, as part of trial and witness prep [L120] | 0.2 | Zapana, V. | $136.00 | 1 | B |
| 102 | 02/05/20 | Attend trial; corr re: same; draft summary for individual counsel; corr re: same; attn to R. Leinwand trial transcript; corr re: same; review Avenatti; letter; corr re: same [L999] | 11.6 | Simons, D. | $8,352.00 | 1 | B, C, D |
| 104 | 02/05/20 | Review of filings and transcripts, as part of prep for Leinwand testimony [L999] | 0.6 | Zapana, V. | $408.00 | 1 | B |
| 102 | 02/06/20 | Attend trial; corr re: same; attn to transcript re: same; summarize same for individual counsel [L999] | 9.4 | Simons, D. | $6,768.00 | 1 | D |
| 100 | 02/06/20 | Attend trial; review transcripts; confer with client re status and strategy; prepare for argue motions to quash; review and revise draft motions to quash; confer with SDNY re prep and motions to quash [L999] | 8.8 | Skinner, P. | $9,152.00 | 1 | B, C, D |
| 104 | 02/06/20 | Review of new court filings, as part of trial prep [L999] | 0.4 | Zapana, V. | $272.00 | 1 | C |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 102 | 02/07/20 | Attend trial; corr re: same; attn to transcript of same; corr with individual counsel re: same; corr re: Avenatti cross material; corr re: Slusher motion to quash; attn to same [L999] | 9.6 | Simons, D. | $6,912.00 | 1 | C, D |
| 104 | 02/07/20 | Revising, finalizing, and filing quash motion briefing as part of trial prep [L999] | 5.6 | Zapana, V. | $3,808.00 | 1 | C |
| 104 | 02/07/20 | Meeting with A. Michaelson, P. Skinner, and J. Aronsohn to discuss upcoming motions [L999] | 0.5 | Zapana, V. | $340.00 | 1 | C |
| 100 | 02/08/20 | Confer with SDNY re cross strategy; review cross materials; correspond with opposing counsel re privilege issues; review proffer from opposing counsel re Nike witnesses; review and analyze order re motions to quash [L999] | 4.5 | Skinner, P. | $4,680.00 | 1 | A, C |
| 101 | 02/08/20 | Teleconf with J. Streeter re status of motion to quash; attention to orders granting motions to quash; advice re cross materials of M. Avenatti; teleconfs with M. Williams and P. Skinner re DeBose motion to quashSun, | 1.8 | Michaelson, A. | $1,800.00 | 1 | C |
| 102 | 02/08/20 | Attn to Avenatti filing; corr with SDNY re: same; corr with counsel for J. James re: same; attn to order on motions to quash; corr re: same [L999] | 1.3 | Simons, D. | $936.00 | 1 | A, C |
| 105 | 02/08/20 | Pulling trial testimony for AZM; reviewing Defense proffer [L999] | 0.6 | Aronsohn, J. | $366.00 | 1 | C |
| 100 | 02/09/20 | Review transcripts; email correspondence [L999] | 2.2 | Skinner, P. | $2,288.00 | 1 | C |
| 102 | 02/09/20 | Corr with A. Michaelson re: trial [L999] | 0.1 | Simons, D. | $72.00 | 1 | B |
| 102 | 02/10/20 | Trial attendance; summarize same; corr with R. Leinwand re: same; corr with indiv counsel re: same; attn to transcript re: same [L999] | 10.5 | Simons, D. | $7,560.00 | 1 | D |
| 100 | 02/10/20 | Attend trial; review transcripts; email correspondence [L999] | 5.4 | Skinner, P. | $5,616.00 | 1 | D |
| 101 | 02/10/20 | Attention to trial proceedings [L999] | 0.7 | Michaelson, A. | $700.00 | 1 | D |
| 102 | 02/11/20 | Trial attendance; summarize same; corr with R. Leinwand re: same; corr with indiv counsel re: same; attn to transcript [L999] | 9.0 | Simons, D. | $6,480.00 | 1 | D |
| 101 | 02/11/20 | Attending rebuttal closing argument; teleconf with R. Leinwand re closing arguments. [L999] | 1.4 | Michaelson, A. | $1,400.00 | 1 | D |
| 100 | 02/13/20 | Monitor jury deliberations; analyze notes; confer with client re status and strategy [L999] | 4.5 | Skinner, P. | $4,680.00 | 1 | D |
| 107 | 03/02/20 | Teleconf with SDNY re restitution and victim impact statement; teleconf with client re restitution and victim impact statement [L999] | 0.8 | Skinner, P. | $832.00 | 1 | E |
| 108 | 03/06/20 | Call with P Skinner re: victim impact statement [L999] | 0.2 | Simons, D. | $144.00 | 1 | E |
| 108 | 03/07/20 | Draft victim impact statement [L999] | 0.6 | Simons, D. | $432.00 | 1 | E |
| 108 | 03/10/20 | Draft victim impact statement [L999] | 0.8 | Simons, D. | $576.00 | 1 | E |
| 108 | 03/11/20 | Revise victim impact statement; attn to Avenatti letter; corr with client re: same [L999] | 1.6 | Simons, D. | $1,152.00 | 1 | E |
| 107 | 03/11/20 | Review SDNY filings and confer with client re same [L999] | 0.3 | Skinner, P. | $312.00 | 1 | C |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 108 | 03/17/20 | Corr re: victim impact statement [L999] | 0.2 | Simons, D. | $144.00 | 1 | E |
| 107 | 03/19/20 | Review order re post-trial motions; correspondence with client re post-trial motions [L999] | 0.2 | Skinner, P. | $208.00 | 1 | C |
| 107 | 03/24/20 | Review and analyze post trial brief and draft summary to client re same | 2.3 | Skinner, P. | $2,392.00 | 1 | C |
| 112 | 04/08/20 | Draft victim impact statement; corr with P Skinner re: same [L999] | 1.0 | Simons, D. | $720.00 | 1 | E |
| 111 | 04/09/20 | Review of victim impact statement prepared by P Skinner and D Simons [L999] | 1.1 | Michaelson, A. | $1,100.00 | 1 | E |
| 112 | 04/10/20 | Attn to corr from P.Skinner re: victim impact statement; revise same; attn to corr with R Leinwand re: same [L999] | 1.1 | Simons, D. | $792.00 | 1 | E |
| 110 | 04/10/20 | Revise victim impact statement [L999] | 0.8 | Skinner, P. | $832.00 | 1 | E |
| 111 | 04/10/20 | Advice to P Skinner re victim impact statement [L999] | 0.3 | Michaelson, A. | $300.00 | 1 | E |
| 111 | 04/11/20 | Teleconf with P Skinner re victim impact statement [L999] | 0.4 | Michaelson, A. | $400.00 | 1 | E |
| 112 | 04/12/20 | Corr re: victim impact statement [L999] | 0.1 | Simons, D. | $72.00 | 1 | E |
| 112 | 04/14/20 | Attn to Government post-trial brief; corr re: same [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |
| 110 | 04/20/20 | Analyze Rule 29 and 33 reply brief and summary to client re same [L999] | 0.4 | Skinner, P. | $416.00 | 1 | C |
| 114 | 05/05/20 | Analyze VIS and confer with client re same [L999] | 0.8 | Skinner, P. | $832.00 | 1 | E |
| 116 | 05/05/20 | Attn to revised victim impact statement; corr re: same; call with A Michaelson re same [L999] | 0.6 | Simons, D. | $432.00 | 1 | E |
| 116 | 05/06/20 | Revise victim impact statement; corr re: same [L999] | 1.7 | Simons, D. | $1,224.00 | 1 | E |
| 114 | 05/06/20 | Revise VIS [L999] | 0.6 | Skinner, P. | $624.00 | 1 | E |
| 115 | 05/06/20 | Editing victim impact statement per comments of R Leinwand and D Simons [L999] | 0.4 | Michaelson, A. | $400.00 | 1 | E |
| 114 | 05/07/20 | Analyze restitution issues; confer with SDNY; confer with probation; revise VIM; confer with client re VIM [L999] | 2.8 | Skinner, P. | $2,912.00 | 1 | E |
| 115 | 05/07/20 | Editing victim impact statement per comments of R Leinwand and D Simons [L999] | 2.2 | Michaelson, A. | $2,200.00 | 1 | E |
| 116 | 05/07/20 | Attn to revised victim impact statement, corr with SDNY re: same; teleconf with SDNY re: same; edit same; attn to corr with client re: same [L999] | 1.4 | Simons, D. | $1,008.00 | 1 | E |
| 115 | 05/10/20 | Correspondence with R Leinwand re victim impact statement [L999] | 0.1 | Michaelson, A. | $100.00 | 1 | E |
| 114 | 05/11/20 | Correspondence with SDNY re Victim Impact Statement [L999] | 0.2 | Skinner, P. | $208.00 | 1 | E |
| 114 | 05/18/20 | Review sentencing adjournment letter [L999] | 0.1 | Skinner, P. | $104.00 | 1 | C |
| 118 | 07/06/20 | Revise victim impact statement; corr with P. Skinner re: same [L999] | 1.4 | Simons, D. | $1,008.00 | 1 | E |
| 117 | 07/06/20 | Review draft VIS [L999] | 0.3 | Skinner, P. | $312.00 | 1 | E |
| 118 | 07/09/20 | Attn to corr re: Avenatti sentencing [L999] | 0.2 | Simons, D. | $144.00 | 1 | E |

**Exhibit A**

**REVISED NIKE TIME ENTRIES**

| Pg. No. (ECF 329-4) | Date | Summary of Work Performed | Hours | Timekeeper | Amount | Specific Objection Codes | Recoverable Task Codes |
|---|---|---|---|---|---|---|---|
| 117 | 07/13/20 | Review status of sentencing proceedings in SDNY; review and revise VIS; analyze [L999] | 1.6 | Skinner, P. | $1,664.00 | 1 | C, E |
| 118 | 07/14/20 | Attn to corr with client re: victim impact statement [L999] | 0.1 | Simons, D. | $72.00 | 1 | E |
| 117 | 07/15/20 | Review sentencing adjournment letter; review SDNY covid updates; email to client re status [L999] | 0.4 | Skinner, P. | $416.00 | 1 | C |
| 118 | 07/15/20 | Attn to Avenatti sentencing filings, corr re: same [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |
| 118 | 07/18/20 | Attn to Avenatti sentencing filing, corr re: same [L999] | 0.2 | Simons, D. | $144.00 | 1 | C |
| 117 | 07/18/20 | Review order re sentencing adjournment; email correspondence with client re same [L999] | 0.1 | Skinner, P. | $104.00 | 1 | C |
| 118 | 07/22/20 | Update client re: Avenatti sentencing; attn to corr from SDNY re: same [L999] | 0.3 | Simons, D. | $216.00 | 1 | C, E |
| | | | | **Total** | **$856,162.00** | | |

**Exhibit A**